# EXHIBIT 2



ANNUAL REPORT **2021**

LEADING THE INDUSTRY RESTART

**A N N U A L   R E P O R T   2 0 2 1**

# INDEX

| | |
|---|---|
| LEADING THE CRUISE INDUSTRY'S RETURN TO SERVICE | 4 |
| PROVIDING SAFE HOLIDAYS IN THE CURRENT HEALTH ENVIRONMENT | 6 |
| INVESTING IN OUR FUTURE GROWTH | 8 |
| INVESTING IN OUR PEOPLE BOTH ON BOARD AND ASHORE | 10 |
| SUSTAINABILITY AS A TOP PRIORITY | 12 |
| ADVANCING WITH OUR PHILANTHROPIC COMMITMENTS | 14 |
| OUTLOOK FOR 2022: RESUMING FULL SERVICE IN UNCERTAIN TIMES | 16 |
| BUSINESS PERFORMANCE | 18 |
| CORPORATE GOVERNANCE | 26 |
| MSC CRUISES GROUP CONSOLIDATED FINANCIAL STATEMENTS | 28 |
| NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS | 39 |
| FINANCIAL STATEMENTS OF MSC CRUISES SA (PARENT ENTITY) | 78 |

# LEADING THE CRUISE INDUSTRY'S RETURN TO SERVICE



Leading the cruise industry's return to service

MSC Cruises Group 



Following the industry-wide global operational halt in 2020, in 2021 we continued to deal with the impact of COVID-19, worked to progressively bring our fleet back into service and took delivery of two new ships, MSC Virtuosa and MSC Seashore.

Despite the ongoing effects of the global pandemic on the entire cruise industry, and the broader travel and hospitality sector, 13 vessels - representing almost 80 percent of MSC Cruises' passenger capacity - welcomed back guests. Over one million bookings have been received since our restart in August 2020.

As the global cruise industry continued to suffer from the effects of the pandemic in 2021, we built on our position as the first major cruise line to recommence international operations in the Mediterranean in August 2020. Through our actions, we inspired a timely resumption of cruise operations globally, becoming the first cruise brand to resume sailings in several regions across the world. The United Kingdom, France, Spain, and Brazil are some of the key markets that MSC Cruises' ships effectively re-opened to cruising in 2021.

Throughout the year we were strategic with our ships and looked for creative solutions to deploy them in an international environment marked by successive waves of coronavirus infections and ongoing restrictions to international travel.

In May, the newly launched MSC Virtuosa became the first ship in MSC Cruises' fleet to be exclusively dedicated to the UK market. Through a partnership with Cruise Saudi, in July we launched a service out of Saudi Arabia, a market that was previously untapped to cruising, giving our guests unique access to a range of new Red Sea destinations, including several historic UNESCO heritage sites. And in November, with MSC Magnifica, we started offering regular itineraries in Northern Europe during the winter season.



In 2021 we launched two new vessels, MSC Virtuosa and MSC Seashore. In July we launched a Red Sea itinerary out of Saudi Arabia, a market previously untapped to cruising. Thanks to our industry-leading health and safety protocols, we were able to progressively bring 80% of our passenger capacity back online, becoming the first cruise brand to resume sailing in several regions of the world.





ANNUAL REPORT 2021 | **5**



PROVIDING
SAFE HOLIDAYS
IN THE CURRENT
HEALTH ENVIRONMENT

Providing safe holidays in the current health environment

MSC Cruises Group 

The pioneering work that we have undertaken since the early days of the pandemic to develop our stringent health protocol has allowed MSC Cruises to continue offering safe and carefree cruise holidays. Early in the pandemic we created bubble-like environments on our vessels, allowing us to bring our guests and crews safely home. We then built on this foundation with external input from internationally renowned public health and epidemiology experts that form the MSC Cruises Blue-Ribbon COVID Expert Group. Among many measures we



took, ours was the first cruise company to mandate universal COVID-19 testing prior to embarkation; we extended our ships' 'safety bubbles' ashore during port days, thus ensuring safe excursions. Measures such as these quickly became the cornerstone of the cruise industry's health protocols and have since been adopted by other industries and sectors beyond travel and tourism.

MSC Cruises' protocol has been designed to evolve according to the state of the pandemic to always ensure an optimum balance between safety and guests' high expectations for their holidays. In 2021, as new coronavirus waves and variants spread across the world, worsening the global health situation, we were able to continuously fine tune our protocol, limiting the introduction and spread of COVID-19 and other infectious diseases on board. In August, when infection rates spiked in the UK, MSC Cruises introduced additional safeguards on MSC Virtuosa, which kept the infection rate on board significantly lower when compared to the level of community transmission locally ashore. Towards the end of the year, as new variants once again led to spikes in infection rates, additional testing and vaccination requirements helped to once more keep infection rates on board our ships lower compared to levels ashore. As a result, throughout the year MSC Cruises' ships provided a considerably safer environment than most guests could find in their countries of residence, both in general terms and - more specifically - across the travel and hospitality sectors.

Despite the challenging circumstances and hardships ashore caused by the pandemic, since our restart in August 2020, over one million MSC Cruises guests booked a well-deserved holiday at sea in the safety that only our cruise ships can provide. Our strong operational protocols and unequal capability to adjust measures and itineraries allowed us to keep our ships sailing and guests happy throughout the pandemic's ups and downs. The feedback received has been overwhelmingly positive with encouraging booking patterns for 2022 and 2023. In 2021, Dr Robert R. Redfield, the former Director of the US Centers for Disease Control and Prevention, joined

MSC Cruises' Blue-Ribbon COVID Expert Group, bringing to the team of internationally-renowned public health experts the best possible technical support and helping ensure alignment with the continuously-evolving rules that govern pandemic response around the world.

## MSC CRUISES' BLUE-RIBBON COVID EXPERT GROUP



### Dr. Jesus Arroyo
Specialist Internal Medicine, Geneva University Hospitals; private practice, Geneva; Medical Affairs consultant, Trafigura Energy.



### Dr. Ian Norton
Specialist Emergency Physician, currently managing director of Respond Global; former head of the World Health Organization (WHO) Emergency Medical Team Initiative program.



### Prof. Christakis Hadjichristodoulou
Professor of Hygiene and Epidemiology in the Faculty of Medicine and Vice President, School of Health Sciences, University of Thessaly, Greece.



### Prof. Camillo Ricordi
Professor of Biomedical Engineering, University of Miami School of Medicine.



### Prof. Stephan J. Harbarth
Hospital Epidemiologist, Infectious Diseases Specialist and Head of the Antimicrobial Stewardship Program at the Geneva University Hospitals and Faculty of Medicine.

Joined in 2021

### Dr. Robert R. Redfield
American virologist and infectious disease clinician who served as Director of the US Centers for Disease Control and Prevention (CDC) from 2018 to 2021.



Our Blue-Ribbon COVID Expert Group helped us fine tune our stringent health protocol, thus enabling MSC Cruises to continue offering safe and carefree cruise holidays to guests around the world. Since August 2020, when MSC Cruises re-started operations, we have received more than one million bookings.



# INVESTING IN OUR FUTURE GROWTH

Investing in our future growth

MSC Cruises Group



Despite the ongoing challenges and the lack of certainty, we have never lost confidence in the bright prospects for the cruise industry's future and we have continued to invest in its growth. Two cruise ships joined our fleet in 2021 – MSC Virtuosa and MSC Seashore. With their launch, the number of next-generation vessels introduced by MSC Cruises since 2017 increased to seven, adding more than 30,000 lower berths that have doubled the Company's passenger capacity in just four years.



Meanwhile, the float outs of MSC Seascape – under construction at Fincantieri in Italy – and MSC World Europa – our first liquefied natural gas (LNG) powered vessel, under construction at Chantiers de l'Atlantique in France – took place in November and December, respectively; they will be ready for delivery and operations in 2022. While in June, Chantiers started building MSC Euribia, our second LNG-powered cruise ship and likely to be one of the most environment friendly contemporary vessels in the world.

As a further sign of our long-term commitment to the cruise industry and confidence in the future, in May our Cruise Division launched Explora Journeys, a new cruise brand for the next generation of discerning luxury travellers. Working in partnership with the world's leading super-yacht designers and Fincantieri, we have begun construction on the first two of up to six cruise vessels – four firm orders and two options – that will enter into service in 2023 and 2024 and promise to redefine and disrupt the sector.

In 2021 we also advanced with our ambitions to grow our portfolio of cruise terminals, which is allowing us to anchor our presence in marquee homeports and offer the best service to guests while enabling us to foster a front-to-end integrated experience. In November, we opened the doors of the Nelson Mandela Cruise Terminal in Durban, South Africa, where MSC Cruises is the undisputed market leader. We also obtained final clearance to start building our exclusive cruise terminal in Barcelona, Spain, a key embarkation port in the western Mediterranean, expected to enter service in 2024.

We also completed the planning phase of MSC Cruises' future cruise terminal in Miami, where we expect to break ground at the end of the first quarter of 2022 and complete work by the start of 2024.

Representing an investment of EUR 350 million, the new mega terminal will be able to serve as many as three latest-generation cruise ships simultaneously. With up to 36,000 travellers passing through every day, it will be the biggest terminal at the cruise capital of the world, and possibly in the world itself.

> During 2021, we began construction on three vessels. We also launched Explora Journeys, a new cruise brand for luxury travellers, that will start operations in 2023 with its own, dedicated ships. And we moved ahead with our cruise terminals programme, inaugurating the new Nelson Mandela Cruise Terminal in Durban, getting clearance for an exclusive terminal in Barcelona and completing the planning process for our future terminal in Miami.

In addition, in 2021 we also resumed holding important corporate and institutional events in the key markets of North America and the United Arab Emirates, helping cement and build our profile with institutional stakeholders as we grow in these regions. In November, we christened MSC Seashore, in Ocean Cay MSC Marine Reserve (the Bahamas) and Miami, as well as MSC Virtuosa, in Dubai, in conjunction with the celebration of the United Arab Emirates' 50th National Day. The event at our exclusive private island in the Bahamas also included the ground-breaking for the MSC Foundation's Marine Conservation Centre, in support of the Foundation's "Super Coral Program"; the ceremony was attended by the Bahamian Prime Minister and his delegation.



James McEntee_AP Images





INVESTING
IN OUR PEOPLE
BOTH ON BOARD
AND ASHORE

Investing in our people both on board and ashore                                                    MSC Cruises Group

As more and more vessels in our fleet progressively came back into service in 2021, nearly 16,000 crew members returned to their posts. For their own health and safety, crew members were tested numerous times and quarantined before they could re-join the workforce; once aboard, they were subjected to frequent testing. We were able to do this quickly and diligently. Through exceptional planning and preparation, we brought many of our ships back into service barely days after receiving the green light to set sail. In addition, we kickstarted a process to fully vaccinate every crew member, so as to provide the safest possible environment for everyone on board and at the communities where we call.



Meanwhile, as we did in 2020, we focused on providing all our employees - both ashore and on board - with the best tools available for working remotely, when necessary, and with opportunities to progress in their careers.



In 2021, nearly 16,000 crew members returned to their posts. In support of our employees, we offered dedicated e-learning modules to ensure all our team members could continue to receive our industry-leading training and progress in their careers. We also invested to strengthen our Sales, Revenue Management and Marketing teams - especially in growth markets - to ensure we capture all opportunities as our fleet grows.

In particular, we launched holistic and dedicated e-learning modules to ensure all our ship- and land-based employees could continue to receive - online - the same high-quality training they were receiving in-person before the pandemic, training that is a key part of our industry-leading offering.

During the year, we also continued to invest in reinforcing our team ashore, creating new positions that will help us consolidate our global reach and secure sustained growth. On a par with our fleet's ongoing expansion, we significantly strengthened our Sales, Revenue Management and Marketing functions, particularly in priority growth markets like North America. This will help ensure that we are best positioned to capture sales and revenue increase opportunities in line with our fleet's enlargement.



With the launch of Explora Journeys in 2021, we built a dedicated ashore team distinct from MSC Cruises, led by Michael Ungerer, the new luxury cruise brand's CEO. We assembled a senior management team with a combined expertise of more than 100 years within the luxury, hospitality and cruise sectors. Explora Journeys unveiled plans for four luxury ships to be delivered by the Fincantieri shipyard in Italy, with the first vessel – EXPLORA I – set to debut in May 2023. The luxury brand also announced its commitment to the travel advisor community with a new, rewarding commission structure that quickly attracted luxury travel partnerships.





SUSTAINABILITY
AS A TOP PRIORITY

Sustainability as a top priority

MSC Cruises Group 

Beyond the short-term challenges that the pandemic brought, we recognise that in the longer-term sustainability is a critical priority, for us as for the entire maritime sector. As a family-owned group with three centuries of maritime heritage, we are committed to protecting our planet and ocean ecosystems for future generations. In 2021 we took an important step forward and reinforced our industry leadership in this field by pledging to achieve net-zero greenhouse gas emissions by 2050 for our marine operations. A daunting task lies ahead, as the fuels and technologies that will enable this change either do not exist at scale or have not reached the level of maturity required for their commercial deployment.

In 2021 we initiated partnerships with shipyards, energy providers, infrastructure companies, technology developers and academic institutions to study fuel cells, hydrogen-powered vessels and other upcoming technologies. Our ambition is to continuously study and test these potential solutions through our new-build and retrofitting programmes, which seek to accelerate their development, help them reach maturity and deploy them across our fleet.

The LNG-powered MSC World Europa and MSC Euribia, which are currently under construction and scheduled for delivery in Q4 2022 and 2023, respectively, will play a fundamental role in this process.
Liquified Natural Gas (LNG) achieves a significant reduction in $CO_2$ emissions and nearly eliminates emissions of sulphur oxides and particulates. Moreover, unlike traditional marine fuels, LNG offers potential compatibility with these upcoming solutions.

Looking ahead, energy efficiency improvements and operational measures alone will not be enough to put the shipping sector on a course to successful decarbonization. For this reason, the MSC Group's Cruise Division is actively helping accelerate the significant technological evolution that is required. In this spirit, the Company is taking part in several industry research projects seeking to develop the technologies and fuels that offer the potential to enable zero-greenhouse gas emissions ships.

Our key projects include:

- **HYDROGEN-POWERED VESSELS:** we recently entered into a partnership with leading shipbuilder Fincantieri and energy infrastructure company Snam to jointly determine the parameters for the design and construction of what could become the world's first oceangoing hybrid hydrogen/LNG-powered cruise ship, which would allow for zero-emissions operations in certain areas of the ship's operation. Factors that require consideration include how to arrange ship spaces to accommodate the necessary hydrogen technologies and fuel cells, identifying the technical parameters of onboard systems, calculating the potential greenhouse gas emissions savings, and technical and economic analysis of hydrogen supply and shore-based infrastructure.

- **FUEL CELLS ON LNG-POWERED VESSELS:** fuel cells offer great potential to achieve meaningful emissions reductions. Having ordered three ships that will run on fuel-sourced LNG, a transitional fuel that generates up to 21% less greenhouse gas emissions compared to traditional marine fuels, MSC Cruises is studying the integration of fuel cells as a means to achieve further reductions. In 2019, we unveiled Blue Horizon, a ground-breaking R&D project that focuses on the integration of Solid Oxide Fuel Cell (SOFC) technology on LNG-powered cruise ships.

- **RETROFITTING FUEL CELL TECHNOLOGY:** we have joined a consortium with GE Power Conversion, Lloyd's Register and Ceres Power Holdings to explore how to address the barriers to the adoption of fuel cells in large ship applications. It will examine how SOFCs can be integrated into a ship's operational functionality including the existing power and propulsion architecture and layout, allowing the impact of using SOFC technology to be quantified in terms of overall emissions reductions. The project has been awarded funding as part of the UK Department for Transport's Clean Maritime Demonstration Competition.

- **LOW CARBON TECHNOLOGIES AND SHIP DESIGN:** the MSC Cruise Division is also partnering with industry leaders and academia in a research project that promotes low-carbon shipping by combining progressive energy technologies and innovative ship design. Led by the University of Vaasa, the CHEK Consortium – deCarbonising shipping by enabling Key Technology symbiosis on real vessels concept designs project – involves the World Maritime University, Wärtsilä, Cargill and Lloyd's Register, among others.

In 2021 MSC Cruises pledged to achieve net-zero greenhouse gas emissions by 2050, leading the industry on a necessary path to decarbonization. We are building two LNG-powered ships, the MSC World Europa and MSC Euribia, with the first scheduled for delivery in 2022. We also launched partnerships with leading companies and research institutes around the world to develop new, environment-friendly design and building solutions as well as alternative propulsion methods, including fuel cells and hydrogen power.



ADVANCING
WITH OUR
PHILANTHROPIC
COMMITMENTS

Advancing with our philanthropic commitments

MSC Cruises Group 



Perhaps nowhere is the MSC Foundation's work more visible than on Ocean Cay, a once-abandoned industrial sand extraction site on the Bahamas that we have turned into a thriving natural reserve.

Ocean Cay MSC Marine Reserve has been conceived to promote sustainability, advance scientific knowledge and educate our guests about the need to preserve our environment. In 2021 we capitalised on this successful transformation by partnering with leading universities to launch the implementation phase of our coral restoration program. We broke ground on the construction of a marine conservation center where scientists and students will build resilient reef ecosystems to help reverse the decline of coral around the world.



## MSCFOUNDATION


In 2021 we continued to advance our ambitious philanthropic efforts to support people and communities in crisis all over the world. The MSC Foundation of MSC Group - which leverages MSC's global reach and unique knowledge of the sea to help restore the critical balance between people and nature - responded to 17 emergencies during the year, ranging from the ongoing health emergency to earthquakes, wildfires and volcanic eruptions.

The MSC Foundation continued to support the international organisations and NGOs that it partners with. Through its work with UNICEF, 50 classrooms were built in the Ivory Coast with innovative sustainable materials. We also supported the Andrea Bocelli Foundation's work in Haiti, which focuses on helping five remote schools prevent the spread of COVID19; Marevivo, which concentrates on biodiversity conservation, sustainable development and the enhancement and promotion of marine protected areas; and Mercy Ships, which operates hospital ships providing high-quality healthcare around Africa's coastal communities.



Working with its partners, in 2021 the MSC Foundation supported efforts as varied as building classrooms in Ivory Coast, assisting international biodiversity conservation efforts and operating hospital ships along Africa's coasts. And then, of course, there is Ocean Cay MSC Marine Reserve, in the Bahamas, where MSC has created a thriving natural reserve that promotes sustainability and educates on the need to preserve the environment.

   



# OUTLOOK FOR 2022: RESUMING FULL SERVICE IN UNCERTAIN TIMES




As new COVID-19 strains threaten us and international travel remains disrupted, 2022 poses more challenges to the international travel and tourism sector and our brands.

And yet, as our societies progressively learn to live with the coronavirus and collective immunity quickly strengthens, scientists are optimistic that the virus is evolving and will soon reach an endemic form. When this occurs, it will result in largely predictable patterns and allow individuals to enjoy greater freedom of movement. We have noticed how eager our guests are to cruise again, with over one million of them having already booked MSC Cruises packages since we resumed operations in August 2020. The expectation is that consumers will once again embrace international travel and the trend will revert towards prepandemic levels. As we have shown with our introduction of health protocols, we are positioned to respond to consumer expectations remarkably fast, in terms of fleet deployment, itineraries and onboard products.

Our first task for 2022 is to complete our fleet's resumption of service. While success is inevitably tied to the further evolution of the pandemic and associated limitations, we are confident that restrictions will continue to be progressively lifted in the months ahead as countries adopt more practical arrangements for their response to COVID-19. Closely related to this is our mission to once again reach every market and region where our ships operated before the pandemic, including Asia and Australasia.

With another two large vessels scheduled for delivery in the last quarter of the year – MSC Seascape and MSC World Europa – the MSC Cruises fleet will grow once again. This new tonnage will double our capacity compared to 2017 and consolidate our position as the world's third largest cruise line by passenger capacity. With this come opportunities to further increase our global footprint. MSC World Europa's first mission following her entry into service in November will be to host international travellers and football fans in Doha and showcase our brand during the FIFA World Cup Qatar 2022™. The naming ceremonies for our two new vessels will take place in New York City and Doha, respectively, generating visibility for our brand in key markets.

In 2020 we focused on tackling the immediate challenges that the pandemic had brought and developed a framework for our return to operations. In 2021, we implemented our plan for the resumption and accelerated our

fleet's return to sea. In 2022, we have a real opportunity to complete the process and emerge stronger from this downturn. Despite the unprecedented challenges that still lie ahead, we have never stopped planning for our future and investing in our assets and people, ashore and on board.

With the backing of the MSC Group, we have been able to offset some of the critical challenges that the pandemic brought. Thanks to the Group's financial strength, privately held and family-owned structure, we have strongly controlled our debt during the downturn.
We have also secured the Company's continued financial viability in the current limited revenue environment and focus on our longterm outlook. Our business has proven to be resilient to this unprecedented crisis and this has allowed us to continue investing while maintaining a relatively low level of incremental debt compared to our industry peers.

The cruise industry finds itself at a critical juncture and we know well that the actions that we take today will have a major impact on our prospects for decades to come. We are using this challenging period to maximise economic efficiency, build a solid base for our Company's further growth and position ourselves as a global industry leader. Despite the current circumstances, we have never stopped looking towards the future with optimism and we know that we are in the best possible position to capitalise on growth as quarantines, travel restrictions and other restrictive measures are progressively lifted.





In the year ahead, we aim to complete our fleet's resumption of service and seek to once again reach every market where we operated before the pandemic, including Asia and Australasia. We will launch two large vessels by end-2022, new tonnage that will double our capacity compared to 2017. Meanwhile, continued backing from our parent, MSC Group, will allow us to further improve our financial situation and help us grow as quarantines, travel restrictions and other restrictive measures are progressively lifted.



MSC Cruises Group

# BUSINESS PERFORMANCE

BUSINESS PERFORMANCE  MSC Cruises Group

## FINANCIAL HIGHLIGHTS

| in millions of Euros | For the year ended 31 December | |
| --- | --- | --- |
| | 2021 | 2020 |
| Total revenues | 788.5 | 705.4 |
| Operating loss | (781.7) | (796.6) |
| Net loss | (935.1) | (938.8) |







\* Number of ships available differs in 2020 and 2021 from the number of operating ships in the period.

\*\* ALBDs (Available Lower Berth Days) is a standard measure of passenger capacity for the period, which the Group uses to perform rate and capacity variance analyses to determine the main non-capacity-driven factors that cause cruise revenues and expenses to vary. ALBDs assumes that each cabin the Group offers for sale accommodates two passengers and is computed by multiplying passenger capacity by revenue-producing ship operating days in the period.

\*\*\* Due to the impact of COVID-19 in 2020 and 2021, yield comparison is not meaningful.

BUSINESS PERFORMANCE


MSC Cruises Group

**OCCUPANCY (%)**



— Occupancy Total Berths %

**TOTAL PASSENGERS CARRIED**

ANNUAL REPORT 2021 | **20**



# EXECUTIVE OVERVIEW

Execution of our plan to gradually resume fleet operations is on track. Starting with only one ship operating in January 2021, by the end of the year, 13 out of an available 19 ships – representing almost 80 percent of MSC Cruises' guest capacity – were back in operation. We are now on track to complete the fleet's resumption of service by summer 2022. During 2021, our Group built on the successful implementation of its industry-first health and safety protocol, leading to the safe resumption of cruise operations in all its main markets and achieving a high level of customer satisfaction. The progressive rollout of vaccines, coupled with a reduction and lifting of travel restrictions during the year, turned into a positive response on booking activity every time we were able to confirm our cruise programs. Our global footprint and our ability to learn and adapt quickly to changing pandemic conditions allowed us to constantly ramp-up operations throughout the year.

Our ships operated in multiple locations in 2021, including summer season deployments in Western and Eastern Mediterranean, Northern Europe and the Caribbean. In the same period, we opened a brand-new destination in Saudi Arabia with Red Sea itineraries, setting the foundations for further operations in the region. During the winter season we returned to South Africa, the United Arab Emirates and South America, and continued ship deployments in the Mediterranean and Caribbean. Also, for the first time ever in winter, in 2021 we debuted cruises in Saudi Arabia and in Northern Europe, stopping at Baltic capitals. Our ships' occupancy rates peaked above 80% during high summer season and averaged at around 54% occupancy over the full year. We are extremely proud of such results, especially considering that we experienced shortened time-to-market and close-to-departure booking trends.

Throughout this crisis, we never stopped believing in our industry's bright future.

In 2021 we took delivery of two new ships. MSC Virtuosa, built by Chantiers de I'Atlantique in France, was delivered in February and entered into service a few months later, cruising in

Northern Europe out of United Kingdom itineraries. The ship is now deployed in the Emirates region. MSC Seashore, built by Fincantieri in Italy, was delivered in July and entered into service immediately after, cruising in the Mediterranean. The ship is now deployed in the Caribbean. Such deliveries witness our commitment to further sustainable growth and contribute to strengthen our leadership in the industry.

Still in 2021, we launched our new luxury brand, Explora Journeys, and opened sales for the first luxury ship, which will enter into service in summer 2023. Two more ships of this new brand are currently under construction at Fincantieri in Italy as well and are expected to be delivered in 2023 and 2024 respectively.

Three other ships of the contemporary segment are currently under construction for deliveries in late 2022 and mid-2023.

And we continued to advance with our cruise terminals portfolio. We completed construction, in December 2021, of our new terminal in Durban, while construction work is moving ahead in Barcelona. In December 2021, we signed financing facilities for the construction of our Miami terminal, which may become the largest cruise terminal in the world.

In the longer term, sustainability is the key priority for our Group. 2021 will also be remembered for our pledge to achieve net-zero greenhouse gas emissions by 2050. To achieve this, we are helping develop the technologies that can take us close to this target. Starting with MSC World Europa and MSC Euribia, our first two LNG-powered ships under construction and slated for delivery in late 2022 and mid-2023, respectively.

The extension of the COVID-19 pandemic has impacted the Group's financial results and liquidity. During the year, we undertook several proactive cost reduction and cash conservation measures to mitigate the financial and operational impacts of COVID-19. We continued to prioritise and bolster liquidity while taking steps to strengthen our balance sheet through a deleveraging



strategy that will continue in 2022. In this respect, our sole shareholder, MSC Mediterranean Shipping Company Holding SA, has firmly supported our Group, either via equity contribution or via shareholder loan (See Note 23 Related Parties of the consolidated financial statements).

We look at 2022 as a year of return to full operations. However, uncertainties remain as to the specifics and timing of the pandemic's development; we will adapt our cruise operations accordingly.

The cruise industry finds itself at a critical juncture and we know well that the actions that we take today will have a major impact on our prospects for decades to come. We are using this challenging period to maximise economic efficiency, build a solid base for our Company's further growth and position ourselves as a global industry leader. Despite the current circumstances, we have never stopped looking towards the future with optimism and we know that we are in the best possible position to capitalise on growth as quarantines and travel restrictions are progressively left behind.

## Financial measurements

Revenues from our cruise and cruise-related activities are recognised as "passenger tickets" and "onboard and other revenues". Passenger ticket revenues as well as onboard revenues vary according to product offering, the size of the ship in operation, the length of cruises operated and the markets in which the ship operates. Our revenues are seasonal, based on the demand for cruises, which has historically been strongest in Europe during the summer months. Passenger ticket revenues primarily consist of revenues for accommodation, meals, certain types of onboard entertainment, and include revenues for service charges, air and land transportation to and from the ship that guests choose to purchase from us. Onboard revenues primarily consist of revenues from beverage sales, retail sales, shore excursions, gaming, speciality dining, certain spa services and photo services. Our cruise operating expenses are classified as follows:

- Commission, transportation and other related expenses primarily consist of direct costs associated with passenger ticket revenues. These costs include travel agent commissions, passenger taxes, air and land transportation expenses;
- Onboard and other related expenses primarily consist of direct costs that are incurred in connection with onboard revenues. These include costs incurred in connection with beverage sales, retail sales, shore excursions, gaming and photo services;
- Crew payroll and related expenses consist of the cost of wages and benefits for shipboard employees;
- Fuel expenses include fuel costs, the impact of certain fuel hedges and fuel delivery costs;
- Food expenses consist of food costs for passengers and crew on our ships;
- Other expenses consist of repairs and maintenance, port expenses, ship insurance and other ship expenses.



Our consolidated financial statements have been prepared in accordance with International Financial Reporting Standards (IFRS). We use certain non-IFRS financial measurements such as Net passenger ticket revenues, Net onboard revenues, Net cruise costs and Net cruise costs excluding fuel expenses to enable us to analyse our performance. We utilise Net revenues and Net yield to manage our business on a day-to-day basis and believe that they are the most relevant measurements of our revenue performance because they reflect the revenues earned by us net of significant variable costs. In measuring our ability to control costs in a manner that positively impacts net income, we believe changes in Net cruise costs and Net cruise costs excluding fuel to be the most relevant indicators of our performance. We express our revenues and expenses in yield which is a measurement of the main non-capacity-driven factors that cause our revenues and expenses to vary. Yield is calculated by dividing revenues and expenses by Available Lower Berth Days (capacity days), a standard measurement in the cruise industry which is obtained by multiplying an assumed two passengers per cabin by revenue-generating cruise days. Occupancy rates in excess of 100% indicate that three or more passengers occupied some passenger cabins. Net yield consequently represents our net revenues per capacity days. We use Net revenues and Net yields to manage our business on a day-to-day basis, believing it to be the most relevant measurement of our pricing performance since it reflects the cruise revenues earned by us net of our most significant variable costs, such as Commissions, transportation and other tour-operating expenses, onboard and other expenses.

## Selected statistical and financial data

Our financial results have been negatively impacted by the COVID-19 pandemic, which has significantly affected and will continue to affect the comparability of the selected statistical and financial data. Refer to section Executive Overview above and to the Notes to the consolidated financial statements included herein for additional information about COVID-19.

In 2021, we operated 13 ships, out of 19 available. As a direct result of the resumption of our cruise operations during the year, our overall capacity increased by 65%, from 5.0 million to 8.3 million Available Lower Berth Days. In 2021, we welcomed 723 thousand passengers, an increase of 5.5% compared to the previous year. Our ship occupancy achieved 54% while the ship occupancy was 95% in 2020 (The latter being driven by full fleet operations pre-pandemic disruption).



The following table presents selected statistical information:

| in millions of Euros | For the year ended 31 December | |
|---|---|---|
| | **2021** | 2020 |
| Operating loss before taxation | (781.7) | (796.6) |
| Amortisation and depreciation | 385.3 | 359.2 |
| Impairment of non-current assets | - | 9.3 |
| **EBITDA** | **(396.4)** | **(428.1)** |
| Impairment of current assets | 5.7 | 11.6 |
| Provisions and other non-cash items | 2.0 | 82.9 |
| **Adjusted EBITDA** | **(388.7)** | **(333.6)** |

| in millions of Euros except for Yield | For the year ended 31 December | |
|---|---|---|
| | **2021** | 2020 |
| Total revenues | 788.5 | 705.4 |
| Operating loss | (781.7) | (796.6) |
| Net loss | (935.1) | (938.8) |
| Net cruise revenues Yield* | 70.3 | 97.8 |
| Net cruise costs excluding fuel Yield* | (99.9) | (147.2) |
| Total assets | 12,863.3 | 11,135.2 |
| Financial debt | 7,277.8 | 5,488.1 |
| Bank overdrafts and short-term borrowings | 704.6 | 714.8 |
| Total equity | 3,269.1 | 3,724.9 |

* Due to the impact of COVID-19 in 2020 and 2021, yield comparison is not meaningful.

The operating data as a percentage of total gross cruise revenues is as follows:

| in % | For the year ended 31 December | |
|---|---|---|
| | **2021** | 2020 |
| Passenger ticket revenues | 58.2 | 72.5 |
| Onboard and other revenues | 41.8 | 27.5 |
| **Gross cruise revenues** | **100.0** | **100.0** |
| Commission, transportation and other related expenses | (12.7) | (19.7) |
| Onboard and other related expenses | (13.4) | (10.8) |
| Crew payroll and related expenses | (31.0) | (26.4) |
| Fuel expenses | (19.1) | (25.6) |
| Food expenses | (5.5) | (6.4) |
| Other operating expenses | (29.4) | (36.7) |
| Selling, general and administrative expenses | (38.6) | (35.0) |
| Share of profit/(loss) of associates and joint ventures | (0.5) | - |
| Depreciation, amortisation and impairment | (48.9) | (52.2) |
| **Operating loss** | **(99.1)** | **(112.8)** |
| Interest expenses | (23.8) | (21.9) |
| Other expenses | (2.7) | (0.3) |
| Gain on derivatives | 1.0 | 1.2 |
| **Net loss before tax** | **(124.6)** | **(133.8)** |
| Income taxes | 6.0 | 0.7 |
| **Net loss** | **(118.6)** | **(133.1)** |

| | For the year ended 31 December | |
|---|---|---|
| | **2021** | 2020 |
| No. of ships | 19 | 17 |
| Operating days | 2,086 | 1,543 |
| **Available Lower Berth days (ALBDs)** | **8,285,424** | **5,011,719** |
| **Total passenger carried** | **723,201** | **685,247** |
| % Occupancy Total Berths | 54.0% | 95.2% |



The following table shows our operational revenues and costs details:

| in millions of Euros except for ALBDs and yield | For the year ended 31 December | |
| --- | --- | --- |
| | 2021 | 2020 |
| Passenger ticket revenues | 459.1 | 511.0 |
| Onboard and other revenues | 329.4 | 194.4 |
| **Gross cruise revenues** | **788.5** | **705.4** |
| Less cruise costs | | |
| Commissions, transportations and others | (99.9) | (139.3) |
| Onboard and others | (106.0) | (75.9) |
| **Net passenger ticket revenues** | **359.2** | **371.7** |
| **Net onboard and other revenues** | **223.4** | **118.5** |
| **Net cruise revenues** | **582.6** | **490.2** |
| **ALBDs** | **8,285,424** | **5,011,719** |
| **Gross cruise revenues Yield** | **95.2** | **140.8** |
| **Net cruise revenues Yield** | **70.3** | **97.8** |
| **Net passenger ticket revenues Yield** | **43.4** | **74.2** |
| **Net onboard and other revenues Yield** | **27.0** | **23.6** |
| Cruise operating expenses | (880.3) | (886.9) |
| Cruise selling and administrative expenses | (304.6) | (246.6) |
| **Gross cruise costs** | **(1,184.9)** | **(1,133.5)** |
| Less cruise costs included in net cruise revenues | | |
| Commissions, transportations and others | (99.9) | (139.3) |
| Onboard and others | (106.0) | (75.9) |
| **Net cruise costs** | **(979.0)** | **(918.3)** |
| Less fuel | (150.9) | (180.7) |
| **Net cruise costs excluding fuel** | **(828.1)** | **(737.6)** |
| **ALBDs** | **8,285,424** | **5,011,719** |
| **Gross cruise costs Yield** | **(143.0)** | **(226.2)** |
| **Net cruise costs Yield** | **(118.2)** | **(183.2)** |
| **Net cruise costs excluding fuel Yield** | **(99.9)** | **(147.2)** |



MSC Cruises Group

# CORPORATE GOVERNANCE

## Board of Directors

The Board of Directors consists of three members and is composed by the family owner of the Company in such a way to ensure all competencies required to execute its strategic oversight and control over MSC Cruises. The members of the Board of Directors are elected by the Annual General Meeting for a term of one year.

**Pierfrancesco Vago** Chairman
**Gianluigi Aponte** Vice-Chairman
**Alexa Aponte** Director

Board meetings are held periodically and when matters require a meeting. The Chairman sets the agenda for each Board meeting. Decisions may also be made by circulation in writing or by telecommunication.

## Top Management

The Top Management is responsible for all areas of operational management of the Company that are not specifically reserved to the Board of Directors. The Top Management is responsible for developing the Company's strategic as well as long-term business and financial plans.

**Pierfrancesco Vago** Executive Chairman
**Gianni Onorato** Chief Executive Officer
**Alfonso Piccirillo** Chief Financial Officer

The Top Management approves investments, leasing agreements, divestments, business projects, and prepares the business plan of the Company and the budget.

## Risk Management

MSC Cruises is committed to the principles of modern corporate governance and aims to provide all stakeholders with the greatest possible transparency. The internal risk management process is under the responsibility of the Top Management and addresses the risks on a Group-wide basis. The internal Audit provides assurance on the effectiveness of the risk management process whereas the External Auditors provide assurance that the consolidated financial statements give a true and fair view of the consolidated financial position of the Group as at 31 December 2021 and of its consolidated financial performance and its consolidated cash flows for the year then ended.

## External Auditors

KPMG SA, Audit Western Switzerland is appointed as statutory auditor for the financial year 2021. The rotation of the lead auditor follows legally required maximum duration of seven years in accordance with art. 730 para. 2 of the Swiss Code of Obligations. Since 2021, the responsible lead auditor has been Mr. Carlos Alvarez (previously Mr. Peter Dauwalder from 2016 to 2020).

# MSC CRUISES GROUP
## CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

# INDEX

**Statutory Auditor's Report**   30

**Primary statements**   34
Consolidated Statement of Comprehensive Income   35
Consolidated Statement of Financial Position   36
Consolidated Statement of Changes in Equity   37
Consolidated Statement of Cash Flows   38

**Notes to the consolidated financial statements**   39
1. Group Organisation   40
2. Summary of Significant Accounting Policies   40
3. Significant Accounting Judgements and Estimates   51
4. Segment Reporting   51
5. Employee Benefits   52
6. Income Taxes   54
7. Cash and Cash Equivalents   56
8. Trade and Other Receivables   56
9. Inventories   56
10. Prepaid Expenses and Other Current Assets   57
11. Property, Plant and Equipment   57
12. Tradenames, Goodwill and Other Intangible Assets   59
13. Investments in Associates and Joint Ventures   60
14. Other Non-current Assets   60
15. Trade and Other Payables   61
16. Customer Deposits and Time Charter Advances   61
17. Provisions   61
18. Contingent Liabilities   61
19. Financial Instruments and Risk Management   62
20. Future Capital Commitments and Other Contractual Commitments   72
21. Off-balance Sheet Commitments   73
22. Share Capital and Reserves   73
23. Related Parties   74
24. Subsequent Events   76
25. List of Group Entities   76





# Statutory Auditor's Report

**To the General Meeting of MSC Cruises SA, Geneva**

**Report on the Audit of the Consolidated Financial Statements**

**Opinion**

We have audited the consolidated financial statements of MSC Cruises SA and its subsidiaries (the Group), which comprise the consolidated statement of financial position as at 31 December 2021 and the consolidated statement of comprehensive income, consolidated statement of changes in equity and consolidated statement of cash flows for the year then ended, and notes to the consolidated financial statements, including a summary of significant accounting policies.

In our opinion the consolidated financial statements (pages 28 to 77) give a true and fair view of the consolidated financial position of the Group as at 31 December 2021, and its consolidated financial performance and its consolidated cash flows for the year then ended in accordance with International Financial Reporting Standards (IFRS) and comply with Swiss law.

**Basis for Opinion**

We conducted our audit in accordance with Swiss law, International Standards on Auditing (ISAs) and Swiss Auditing Standards. Our responsibilities under those provisions and standards are further described in the Auditor's Responsibilities for the Audit of the Consolidated Financial Statements section of our report. We are independent of the Group in accordance with the provisions of Swiss law and the requirements of the Swiss audit profession, as well as the International Ethics Standards Board for Accountants' International Code of Ethics for Professional Accountants (including International Independence Standards) (IESBA Code), and we have fulfilled our other ethical responsibilities in accordance with these requirements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion.

**Key Audit Matters**

 **Implications of the COVID-19 pandemic for the going concern basis**

 **Revenue recognition**

 **Property, plant and equipment**

 **Tradenames**

 **Related party transactions**

Key audit matters are those matters that, in our professional judgment, were of most significance in our audit of our audit of the consolidated financial statements of the current period. These matters were addressed in the context of our audit of the consolidated financial statements as a whole, and in forming our opinion thereon, and we do not provide a separate opinion on these matters.

---

 **Implications of the COVID-19 pandemic for the going concern basis**

| Key Audit Matter | Our response |
|---|---|
| Management believes that the ongoing effects of COVID-19 on the Group's operations and global bookings have had, and will continue to have, a significant impact on the Group's financial results and liquidity. | We inquired with management and the Board of Directors as to the influence of the COVID-19 pandemic and its travel restrictions on MSC Cruises, both direct and indirect and in the short and medium term. We discussed the key assumptions and scenarios used by the management in their assessment. |
| Management has taken several measures to improve the Group's liquidity, including capital expenditure and operating expense reductions, including moving the Group's ships to warm lay-up, amending its export credit agreements to defer payment and covenants requirements, and pursuing new financing opportunities and capital market transactions. | We analysed the Group's future cash flow projections prepared by management. We challenged the robustness of key assumptions used by management in the cash flow forecasts. We also assessed management's forecasting accuracy by comparing prior period forecasts to the actual outcome. |
| The principal assumptions used in management's future cash flow projections used to estimate future liquidity requirements consisted of the expected gradual resumption of cruise operations; the expected lower than comparable historical occupancy levels during the resumption of cruise operations and the expected refinancing of the EUR 600 million revolving credit facility expiring in February 2023. | Based on our understanding of the Group and the cruise industry, we critically assessed the impacts of the measures taken by management relating to forecast income and expenditure, the deferral of debt repayments and financial covenants, as well as the capital expenditure, and we recalculated the liquidity planning. We also challenged management with respect to the more severe adverse scenario and the feasibility of potential additional measures. |
| Based on these actions and considering the principal assumptions for future cash flow projections, management has concluded that the Group has sufficient liquidity to satisfy its obligations for at least the next twelve months. | We also assessed the availability of credit facilities by inspecting agreements signed both before and after the reporting date. |
| This assessment required significant management judgment. We therefore identified management's use of the going concern basis of accounting in the preparation of the consolidated financial statements as a key audit matter. | Furthermore, we considered the appropriateness of the information disclosed. |

For further information on the implications of COVID-19 refer to the following:

— Note 2.1, Basis of Preparation
— Note 3, Significant Accounting Judgements and Estimates
— Note 24, Subsequent Events

STATUTORY AUDITOR'S REPORT

MSC Cruises Group 



 Revenue recognition

**Key Audit Matter**

In 2021, the Group has revenue from passenger tickets amounting to EUR 459 million and on board and other revenues amounting to EUR 329 million. As at 31 December 2021, customer deposits amount to EUR 222 million and time charter advances amount to EUR 379 million.

Revenue from the sale of passenger tickets for cruise voyages and from onboard services is recorded when the related service is provided, in proportion to the state of completion of the voyage. Revenue from onboard sales is recognized when the goods are delivered to the customers. Customer deposits and time charter advances represent unearned revenue from advance ticket sales for future voyages and are initially recorded as liabilities.

We focused on the revenue recognition to address the risk that revenue is not recorded in the appropriate period relating to cruises that straddle the year-end and for revenue that has been received in advance of the cruise departure, which is deferred until the voyage takes place.

For further information on revenue refer to the following:
— Note 2.7, Revenue Recognition
— Note 4, Segment Reporting

 Property, plant and equipment

**Key Audit Matter**

The Group carries significant amounts of property, plant and equipment on the statement of financial position, mainly in the form of ships. As at 31 December 2021, the net book value of property, plant and equipment amounted to EUR 9.282 million. In 2021, depreciation of ships amounted to EUR 312 million. No impairments on ships were recognized.

Depreciation rates and the carrying value of ships and related equipment are reviewed by the Group annually taking into consideration factors such as changes in fleet composition, current and forecast market values and technical factors which may affect the useful life expectancy of the assets and therefore could have a

**Our response**

We considered the appropriateness of the Group's revenue recognition accounting policies with particular emphasis on the risk identified opposite.

We assessed and tested the operating effectiveness of relevant internal controls over revenue recognition. We also evaluated the appropriateness of the Group's customer deposits and time charter advances by taking a sample of the unearned revenues for future cruise voyages and assessing whether they were accurately recorded.

We assessed the Group's cut-off adjustment for cruise voyages over year-end by comparing management's estimate to data such as cruise departure dates, duration, and related cruise voyages revenue and cost.

We also considered the appropriateness of the Group's disclosures in respect of revenue as well as customer deposits and time charter advances throughout the financial statements.

**Our response**

We assessed the appropriateness of management's assertions and estimates regarding depreciation policies, in particular, on the useful life and residual value of ships by using our understanding of the industry.

We also examined, with the support of internal valuation specialists, the impairment test prepared by the management and the assumptions underlying this test in relation to the cash generating unit ('CGU') to which these ships are allocated (refer to Key Audit Matter related to Tradenames). Our examination included an assessment of the impact of COVID-19 on the impairment test.



material impact on the depreciation charge for the year.

In determining whether the net book value of ships are appropriate or not, management is required to make judgements about the useful lives and residual values of the ships as well as their future performance. We therefore identified these judgements as an area requiring special audit consideration.

We considered the appropriateness of disclosures in relation to property, plant and equipment.

For further information on property, plant and equipment refer to the following:
— Note 2.13, Property, Plant and Equipment
— Note 2.20, Impairment of Long-lived Assets
— Note 3, Significant accounting judgements and estimates
— Note 11, Property, Plant and Equipment

 Tradenames

**Key Audit Matter**

The Group has indefinite life intangible assets in the form of tradenames of EUR 2.428 million as at 31 December 2021, which are required to be tested for impairment at least on an annual basis. In 2021, no impairment losses for indefinite life intangible assets were recognized.

The recoverability of these assets is dependent on achieving a sufficient level of future net cash flows.

Management applies judgment in assessing the future performance and prospects of the cash generating unit ('CGU') and determining the relevant valuation assumptions. We therefore identified tradenames as an area requiring special audit consideration.

**Our response**

With the support of internal valuation specialists, we evaluated the accuracy of the impairment test, the appropriateness of the assumptions used, and the methodology used by management to prepare its cash flow forecast.

We also tested the design, implementation and operating effectiveness of certain key controls over the preparation of the impairment test.

We challenged the robustness of the key assumptions used to determine the recoverable amount, forecast cash flows, long-term growth rate and the discount rate based on our understanding of the Group. In particular, this included assessing the Group's fleet, capacity and occupancy, as well as the impact of COVID-19 on the impairment test.

We also considered the appropriateness of disclosures on impairment testing.

For further information on tradenames refer to the following:
— Note 2.15, Tradenames
— Note 2.20, Impairment of Long-lived Assets
— Note 3, Significant Accounting Judgements and Estimates
— Note 12, Tradenames, Goodwill and Other Intangible Assets





 **Related party transactions**

| Key Audit Matter | Our response |
|---|---|
| There have been numerous transactions with counterparties where the Group or key management personnel of the Group have interests and/or are directors, and the Group carries a number of balances with related parties. | We compared the list of related parties provided by management with internal and external sources to evaluate whether all related party relationships and transactions have been appropriately identified, accounted for and disclosed. |
| There is a risk that not all related party transactions are disclosed in the financial statements, and therefore that insufficient information is provided in order to enable the reader to understand the nature and effect of the various related party relationships and transactions. Additionally, there is a risk that such transactions are not recognized in accordance with the relevant accounting requirements. | For each class of related party transaction and balance we compared the financial statements disclosures against the underlying transactions and the related accounting requirements.

We also considered the appropriateness of disclosures regarding related parties. |

For further information on related party transactions refer to the following:

— Note 23, Related Parties

**Other Information in the Annual Report**

The Board of Directors is responsible for the other information in the annual report. The other information comprises all information included in the annual report, but does not include the consolidated financial statements, the stand-alone financial statements of the company, the remuneration report and our auditor's reports thereon.

Our opinion on the consolidated financial statements does not cover the other information in the annual report and we do not express any form of assurance conclusion thereon.

In connection with our audit of the consolidated financial statements, our responsibility is to read the other information in the annual report and, in doing so, consider whether the other information is materially inconsistent with the consolidated financial statements or our knowledge obtained in the audit, or otherwise appears to be materially misstated. If, based on the work we have performed, we conclude that there is a material misstatement of this other information, we are required to report that fact. We have nothing to report in this regard.

**Responsibility of the Board of Directors for the Consolidated Financial Statements**

The Board of Directors is responsible for the preparation of the consolidated financial statements that give a true and fair view in accordance with IFRS and the provisions of Swiss law, and for such internal control as the Board of Directors determines is necessary to enable the preparation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, the Board of Directors is responsible for assessing the Group's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless the Board of Directors either intends to liquidate the Group or to cease operations, or has no realistic alternative but to do so.



**Auditor's Responsibilities for the Audit of the Consolidated Financial Statements**

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with Swiss law, ISAs and Swiss Auditing Standards will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these consolidated financial statements.

As part of an audit in accordance with Swiss law, ISAs and Swiss Auditing Standards, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

— Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.

— Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Group's internal control.

— Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made.

— Conclude on the appropriateness of the Board of Directors' use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Group's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the consolidated financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Group to cease to continue as a going concern.

— Evaluate the overall presentation, structure and content of the consolidated financial statements, including the disclosures, and whether the consolidated financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

— Obtain sufficient appropriate audit evidence regarding the financial information of the entities or business activities within the Group to express an opinion on the consolidated financial statements. We are responsible for the direction, supervision and performance of the Group audit. We remain solely responsible for our audit opinion.

We communicate with the Board of Directors regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

We also provide the Board of Directors with a statement that we have complied with relevant ethical requirements regarding independence, and communicate with them all relationships and other matters that may reasonably be thought to bear on our independence, and where applicable, actions taken to eliminate threats or safeguards applied.

From the matters communicated with the Board of Directors, we determine those matters that were of most significance in the audit of the consolidated financial statements of the current period and are therefore the key audit matters. We describe these matters in our auditor's report, unless law or regulation precludes public disclosure about the matter or when, in extremely rare circumstances, we determine that a matter should not be communicated in our report because the adverse consequences of doing so would reasonably be expected to outweigh the public interest benefits of such communication.



**Report on Other Legal and Regulatory Requirements**

In accordance with article 728a para. 1 item 3 CO and the Swiss Auditing Standard 890, we confirm that an internal control system exists, which has been designed for the preparation of consolidated financial statements according to the instructions of the Board of Directors.

We recommend that the consolidated financial statements submitted to you be approved.

KPMG SA

Carlos Alvarez
Licensed Audit Expert
Auditor in Charge

Peter Dauwalder
Licensed Audit Expert

Geneva, 10 March 2022

KPMG SA, Esplanade de Pont-Rouge 6, CH-1211 Geneva 26

© 2022 KPMG AG, a Swiss corporation, is a subsidiary of KPMG Holding AG, which is a member firm of the KPMG global organization of independent member firms affiliated with KPMG International Limited, a private English company limited by guarantee. All rights reserved.



MSC Cruises Group

# PRIMARY STATEMENTS



# CONSOLIDATED STATEMENT OF COMPREHENSIVE INCOME

## Consolidated Income Statement

| in millions of Euros | Notes | 2021 | 2020 |
|---|---|---|---|
| | | For the year ended 31 December | |
| Passenger ticket revenues | | 459.1 | 511.0 |
| Onboard and other revenues | | 329.4 | 194.4 |
| **Total revenues** | | **788.5** | **705.4** |
| Commission, transportation and other related expenses | | (99.9) | (139.3) |
| Onboard and other related expenses | | (106.0) | (75.9) |
| Fuel expenses | | (150.9) | (180.7) |
| Crew payroll and related expenses | 5 | (244.2) | (185.9) |
| Food expenses | | (43.7) | (45.5) |
| Other operating expenses | | (231.7) | (258.8) |
| Selling, general and administrative expenses | | (304.6) | (246.6) |
| Share of profit/ (loss) of associates and joint ventures | 13 | (3.9) | (0.8) |
| Depreciation, amortisation and impairment | 11, 12 | (385.3) | (368.5) |
| **Total operating expenses** | | **(1,570.2)** | **(1,502.0)** |
| **Operating loss** | | **(781.7)** | **(796.6)** |
| Interest income | | 3.0 | 2.1 |
| Interest expenses | | (190.6) | (155.6) |
| Foreign exchange losses on non-operating items | | (21.3) | (2.3) |
| Gain on derivatives | 19 | 7.6 | 8.8 |
| **Total non-operating expenses** | | **(201.3)** | **(147.0)** |
| **Loss before tax** | | **(983.0)** | **(943.6)** |
| Income taxes | 6 | 47.9 | 4.8 |
| **Net loss** | | **(935.1)** | **(938.8)** |
| of which attributable to owners of the parent | | (934.7) | (938.8) |
| of which attributable to non-controlling interests | | (0.4) | 0.0 |

## Consolidated Statement of Comprehensive Income

| in millions of Euros | Notes | 2021 | 2020 |
|---|---|---|---|
| | | For the year ended 31 December | |
| **Net loss** | | **(935.1)** | **(938.8)** |
| Remeasurements of defined benefit obligations | 5 | 4.7 | 0.5 |
| Income tax effect | 6 | (0.6) | 0.2 |
| **Total items that will never be reclassified to profit or loss** | | **4.1** | **0.7** |
| Cash flow hedges | 19, 22 | 24.5 | 11.3 |
| Currency translation difference | | 0.7 | (2.9) |
| **Total items that may be reclassified to profit or loss** | | **25.2** | **8.4** |
| **Other comprehensive income for the year** | | **29.3** | **9.1** |
| **Total comprehensive loss for the year** | | **(905.8)** | **(929.7)** |
| of which attributable to owners of the parent | | (905.4) | (929.7) |
| of which attributable to non-controlling interests | | (0.4) | (0.0) |

The notes on pages 39 to 77 form an integral part of these consolidated financial statements


## CONSOLIDATED STATEMENT OF FINANCIAL POSITION

| in millions of Euros | Notes | At 31 December 2021 | 2020 |
|---|---|---|---|
| Goodwill and other intangible assets | 12 | 61.2 | 70.4 |
| Tradenames | 12 | 2,427.8 | 2,427.4 |
| Property, plant and equipment | 11 | 9,282.5 | 7,831.4 |
| Investments in associates and joint ventures | 13 | 45.1 | 48.1 |
| Other non-current assets | 14 | 58.6 | 63.2 |
| Long-term receivables from related parties | 23 | 7.5 | 6.9 |
| Deferred tax assets | 6 | 60.1 | 22.2 |
| **Total non-current assets** | | **11,942.8** | **10,469.6** |
| Inventories, net | 9 | 168.6 | 129.2 |
| Trade and other receivables, net | 8 | 218.0 | 209.0 |
| Prepaid expenses and other current assets | 10 | 115.4 | 34.4 |
| Cash and cash equivalents | 7 | 418.5 | 293.0 |
| **Total current assets** | | **920.5** | **665.6** |
| **Total assets** | | **12,863.3** | **11,135.2** |

| in millions of Euros | Notes | At 31 December 2021 | 2020 |
|---|---|---|---|
| Share capital | 22 | 0.2 | 0.2 |
| Retained earnings and reserves | | 3,269.2 | 3,724.6 |
| **Equity attributable to owners of the parent** | | **3,269.4** | **3,724.8** |
| Non-controlling interests | | (0.3) | 0.1 |
| **Total equity** | | **3,269.1** | **3,724.9** |
| Subordinated shareholder loan | 19 | 423.0 | - |
| Long-term financial debt | 19 | 6,027.1 | 4,664.2 |
| Non-current provisions | 17 | 8.9 | 7.2 |
| Employee benefits | 5 | 17.9 | 20.5 |
| Deferred tax liabilities | 6 | 207.9 | 237.6 |
| Derivative financial instruments | 19 | 31.6 | 58.7 |
| Other non-current liabilities | | 43.2 | 49.4 |
| **Total non-current liabilities** | | **6,759.6** | **5,037.6** |
| Customer deposits and time charter advances | 16 | 601.1 | 404.8 |
| Bank overdrafts and short-term borrowings | 19 | 704.6 | 714.8 |
| Current portion of long-term financial debt | 19 | 827.7 | 823.9 |
| Employee payables | | 38.3 | 12.8 |
| Trade and other payables | 15 | 603.4 | 323.3 |
| Current income tax payable | | 2.8 | 2.4 |
| Derivative financial instruments | 19 | - | 5.0 |
| Current provisions | 17 | 56.7 | 85.7 |
| **Total current liabilities** | | **2,834.6** | **2,372.7** |
| **Total liabilities** | | **9,594.2** | **7,410.3** |
| **Total liabilities and equity** | | **12,863.3** | **11,135.2** |

The notes on pages 39 to 77 form an integral part of these consolidated financial statements

MSC Cruises Group 

## CONSOLIDATED STATEMENT OF CHANGES IN EQUITY

For the year ended 31 December

| | Notes | Share capital | Retained earnings | Remeasurement of defined benefit obligations | Cash flow hedges | Currency translation difference | Equity attributable to owners of the parent | Non-controlling interests | Total equity |
|---|---|---|---|---|---|---|---|---|---|
| **in millions of Euros** | | | | | | | | | |
| **Balance as at 1 January 2020** | | **0.2** | **4,600.2** | **(5.4)** | **(49.2)** | **(0.8)** | **4,545.0** | **0.1** | **4,545.1** |
| Loss for the year | | - | (938.8) | - | - | - | (938.8) | 0.0 | (938.8) |
| Effects of the hyperinflation | | - | 0.2 | - | - | - | 0.2 | 0.0 | 0.2 |
| Other comprehensive income/ (loss) for the year | 22 | - | - | 0.7 | 11.3 | (2.9) | 9.1 | (0.0) | 9.1 |
| **Total comprehensive income/(loss) for the year** | | **-** | **(938.6)** | **0.7** | **11.3** | **(2.9)** | **(929.5)** | **(0.0)** | **(929.5)** |
| Transactions with owners of the Company | 23 | - | 109.3 | - | - | - | 109.3 | - | 109.3 |
| **Balance as at 31 December 2020** | 22 | **0.2** | **3,770.9** | **(4.7)** | **(37.9)** | **(3.7)** | **3,724.8** | **0.1** | **3,724.9** |
| Loss for the year | | - | (934.7) | - | - | - | (934.7) | (0.4) | (935.1) |
| Other comprehensive income/ (loss) for the year | 22 | - | - | 4.1 | 24.5 | 0.7 | 29.3 | - | 29.3 |
| **Total comprehensive income/(loss) for the year** | | **-** | **(934.7)** | **4.1** | **24.5** | **0.7** | **(905.4)** | **(0.4)** | **(905.8)** |
| Transactions with owners of the Company | 23 | - | 450.0 | - | - | - | 450.0 | - | 450.0 |
| **Balance at 31 December 2021** | 22 | **0.2** | **3,286.2** | **(0.6)** | **(13.4)** | **(3.0)** | **3,269.4** | **(0.3)** | **3,269.1** |

PRIMARY STATEMENTS

MSC Cruises Group 

## CONSOLIDATED STATEMENT OF CASH FLOWS

| in millions of Euros | Notes | 2021 | 2020 |
|---|---|---|---|
| | | For the year ended 31 December | |
| Net loss | | (935.1) | (938.8) |
| Interest income | | (3.0) | (2.1) |
| Interest expenses | | 190.6 | 155.6 |
| Foreign exchange losses on non-operating items | | 21.3 | 2.3 |
| Gain on derivatives | | (7.6) | (8.8) |
| Income taxes | 6 | (47.9) | (4.8) |
| **Operating loss** | | **(781.7)** | **(796.6)** |
| Impairment losses on trade receivables and inventories | 8, 9 | 5.7 | 11.6 |
| Depreciation, amortisation and impairment | 11, 12 | 385.3 | 368.5 |
| Provisions | 17 | (20.3) | 82.9 |
| Share of (profit)/ loss of associates and joint ventures | 13 | 3.9 | 0.8 |
| Profit on disposal of property, plant and equipment | | (1.0) | - |
| **Adjustments for non-cash items** | | **373.6** | **463.8** |
| Change in trade and other receivable, net of allowance | | (63.0) | 153.5 |
| Change in inventories, net of allowance | | (41.1) | 30.8 |
| Change in prepaid expenses and other current assets | | (35.3) | 86.5 |
| Change in trade and other payables | | 292.2 | (162.0) |
| Change in customer deposits and time charter advances | | 193.8 | (222.1) |
| Change in employee payables | | 25.5 | (32.3) |
| Utilisation of provisions | 17 | (6.7) | (2.9) |
| Change in employee benefits | | 1.5 | 2.1 |
| Change in other non-current liabilities | | (5.9) | (0.3) |
| **Decrease/ (increase) in working capital** | | **361.0** | **(146.7)** |
| Income taxes paid | | (19.8) | (21.1) |
| **Cash flow from operating activities** | | **(66.9)** | **(500.6)** |

| in millions of Euros | Notes | 2021 | 2020 |
|---|---|---|---|
| | | For the year ended 31 December | |
| Acquisition of property, plant and equipment | 11 | (1,639.5) | (280.1) |
| Acquisition of intangible assets | 12 | (14.3) | (13.5) |
| Acquisition of subsidiaries, net of cash acquired | 23 | - | 10.6 |
| Interest received | | 2.8 | 0.4 |
| Investments in associates and joint ventures | 13 | (5.5) | (10.0) |
| Proceeds from property, plant and equipment | | 9.0 | - |
| Other non-current assets | | (3.6) | 26.1 |
| Receivables from related parties | 23 | 49.6 | 2.3 |
| Dividends from joint ventures | 13 | - | 0.2 |
| **Cash flow from investing activities** | | **(1,601.5)** | **(264.0)** |
| Capital contribution | 22 | 450.0 | - |
| Proceeds from financial debt | | 1,894.3 | 479.0 |
| Repayment of financial debt | | (399.6) | (162.5) |
| Bank overdrafts and short-term borrowings | | (9.7) | 685.0 |
| Interest paid | | (143.0) | (117.4) |
| **Cash flow from financing activities** | | **1,792.0** | **884.1** |
| Net effect of exchange rate movements on cash and cash equivalents | | 1.9 | (9.4) |
| **Net change in cash and cash equivalents** | | **125.5** | **110.1** |
| Cash and cash equivalents at the beginning of the year | | 293.0 | 182.9 |
| **Cash and cash equivalents at the end of the year** | | **418.5** | **293.0** |

The notes on pages 39 to 77 form an integral part of these consolidated financial statements

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

# 1. Group Organisation

MSC Cruises SA (hereafter "the Company"), incorporated on 7 March 2006 and registered in Geneva, Switzerland, is a wholly owned subsidiary of MSC Mediterranean Shipping Company Holding SA (hereafter "the parent Company"). The ultimate controlling party is the Aponte family.

MSC Cruises SA and its subsidiaries (hereafter "the Group") operate under the name MSC Cruises.

The Group is one of the largest cruise operators with a modern fleet of 19 ships combined with a sizeable future global investment portfolio of new ships. The fleet is projected to grow to 27 cruises ships by 2026.

# 2. Summary of Significant Accounting Policies

## 2.1 Basis of Preparation

The consolidated financial statements have been prepared in accordance with the International Financial Reporting Standards (IFRS) as issued by the International Accounting Standards Board (IASB).

These consolidated financial statements are presented in Euro, which is the Group's presentation currency. All amounts have been disclosed in millions with a decimal, and rounded to the nearest hundred thousand, unless otherwise indicated.

The consolidated financial statements have been prepared under the historical cost convention, modified as required for the revaluation of financial assets and financial liabilities at fair value through the profit or loss. Historical cost is generally based on the fair value of the consideration given in exchange for goods and services. Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date, regardless of whether that price is directly observable or estimated using another valuation technique.

The preparation of the consolidated financial statements requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities, disclosure of contingent liabilities at the date of the financial statements and reported amounts of revenues and expenses during the reporting period. It also requires management to exercise its judgement in the process of applying the Group's accounting policies. Critical accounting judgments are disclosed in Note 3 Significant Accounting Judgments and Estimates.

**Going Concern**

The Group is gradually returning to full fleet operations.

During the year 2021, the Group has built on the successful implementation of its industry-first health and safety protocol, operating safely in all its main markets and achieving a high level of customer satisfaction. The vaccination campaigns around the globe, together with the progressive release of the protective measures against the COVID-19 had positive impacts on the operation and occupancy level during the summer season 2021. The Group in that period was able to resume up to 12 ships distributed across Mediterranean, Northern Europe, Caribbean and Saudi Arabia - Red Sea. It continued to build on such positive results during the winter season returning to South Africa, United Arab Emirates and South America, continuing operating in Mediterranean and Caribbean, and debuting, during that season, in Saudi Arabia - Red Sea and Northern Europe. A total of 13 ships were in operations at year-end 2021, out of the 19 available, representing almost 80% of MSC Cruises' guest capacity. The total occupancy peaked at 80% in the month of August and then averaged at around 54% over the full year.



During the year 2021, the Group executed the additional 12-month debt holiday initiative (the Second Debt Holiday) amending all the related export-credit backed facilities. The measure allowed to defer an aggregate amount of EUR 737.4 million which will be repaid over a five-year period starting in April 2022 (see Note 19.2 Financial Debt). It has also extended of 364 days its EUR 600.0 million Revolving Credit Facility. The facility was originally set to expire in February 2022 and has been extended up to February 2023.

MSC Mediterranean Shipping Company Holding SA, the sole shareholder of the MSC Cruises Group, has firmly supported the Group during the various phases of the pandemic and allowed to bolster the liquidity position and strengthen the Group's balance sheet position. The Group has benefitted from an aggregate amount of EUR 872.5 million, provided either in the form of shareholder loan or as equity contribution (see Note 23 Related Parties).

As at 31 December 2021, cash and cash equivalent amounts to EUR 418.5 million (2020: EUR 293.0 million), and the Revolving Credit Facility remains fully utilised.

The extension of the COVID-19 pandemic still impacts the Group's financial results and liquidity. In this context, the management built up scenarios with assumptions that management considers to realistically reflect various risks and uncertainties such as occupancy level and liquidity availability over a period of more than 12 months from the date of authorisation of the Group's Board of Directors of these consolidated financial statements.

The estimation of the future cash flow projections includes the following principal assumptions:
- Expected staggered ramp-up to full fleet operation by spring 2022;
- Expected occupancy level ranging from 70% during winter season to 90% during the summer season;
- Expected deliveries of new ships as per ship building contracts in place;
- Expected refinancing of the EUR 600.0 million Revolving Credit Facility due in February 2023.

The Group is continually taking measures to improve its liquidity from the operations through tight costs control going along with the fleet deployment, and from financing through capital management restructuring opportunities including the waiving of debt covenants (see Note 19.2 Financial Debt).

The Group has negotiated and obtained a waiver extension, in addition to the one allowed by the Second Debt Holiday, for certain of its covenants and with reference to the financial year ending 31 December 2022.

In December 2021, the Group's shareholder has committed for an additional support in the form of shareholder loans of up to EUR 450.0 million to be granted to the Group for EUR 250.0 million in January 2022 and EUR 200.0 million, if necessary, in February 2023. January 2022 support has been cashed as committed.

More recently, in February 2022, the Group's shareholder has confirmed a further support in the form of a shareholder loan amounting to EUR 600.0 million to allow the Group paying down the full amount of the drawn Revolving Credit Facility. Funds are planned to be received within March 2022 to pay down the equivalent amount by the end of the same month. Such measures are, to a greater extent, strengthening the Group's balance sheet position and confirm the willingness of the shareholder to continue supporting the MSC Cruises Group over the evolution of the pandemic and throughout the resumption of the full fleet operations.

In the light of the above, the management concluded that the Group has sufficient liquidity to satisfy the Group's obligations for at least the next 12 months from the date of authorisation of the Board of Directors of these consolidated financial statements.

The consolidated financial statements were authorised for issue by the Board of Directors on 10 March 2022.



## 2.2 Changes in Accounting Policies and Disclosures Standards, Amendments and Interpretations effective in 2021

The accounting policies adopted are consistent with those of the annual financial statements for the year ended 31 December 2020, as described in the 2020 consolidated financial statements, with the expectations of the adoption as of 1 January 2021 of the standards and interpretations described below:

**Amendments to IFRS 16: Covid-19 Related Rent Concessions** provide lessees with an exemption from assessing whether a Covid-19 related rent concession is a lease modification. The Group has not applied the available exemption.

**Amendments to IFRS 9, IAS 39, IFRS 7, IFRS 4 and IFRS 16: Interest Rate Benchmark Reform – Phases 2** address issues that might affect financial reporting when an existing interest rate benchmark is replaced with an alternative interest rate benchmark. The amendments relate to the modification of financial assets, financial liabilities and lease liabilities, specific hedge accounting requirements and disclosure requirements applying IFRS 7 to accompany the amendments regarding modifications and hedge accounting. The adoption of these amendments has no impact for the Group as the Group only uses the Euribor which is no impacted by the IBOR reform.

## 2.3 Accounting and Disclosures Standards, Amendments and Interpretations not yet adopted

The Group is currently reviewing new and revised standards and interpretations, issued but not yet effective, to identify the nature of the future changes in accounting policy and to estimate the effect of any necessary changes in the consolidated financial statements and supporting notes upon their adoption.

**Annual Improvements to IFRS Standards 2018-2020** provides a streamlined process for dealing efficiently with a collection of amendments to IFRS 1 First-time Adoption of International Financial Reporting Standards, IFRS 9 Financial Instruments, IFRS 16 Leases and IAS 41 Agriculture.

**Amendments to IAS 16: Property, Plant and Equipment: Proceeds before Intended Use** prohibit the deduction of proceeds from selling items produced before an item of property, plant and equipment (PP&E) is available for use from the cost of that PP&E.

**Amendments to IAS 37: Onerous Contracts - Cost of Fulfilling a Contract** specify that the "cost of fulfilling" a contract comprises the "costs that relate directly to a contract and includes incremental costs of fulfilling that contract and an allocation of other costs that relate directly to fulfilling contracts.

**Amendments to IAS 1: Classification of Liabilities as Current or Non-current** affect only the presentation of liabilities in the statement of financial position by clarifying that the classification (a) should be based on rights that are in existence at the end of the reporting period, and (b) is unaffected by expectations about whether an entity will exercise its right to defer settlement of a liability.

**IFRS 17 Insurance Contracts** establishes the principles for the recognition, measurement, presentation and disclosure of insurance contracts.

**Amendments to IAS 12: Deferred Tax related to Assets and Liabilities arising from a Single Transaction** clarifies how companies account for deferred tax on leases and decommissioning obligations.



**Amendments to IAS 8: Definition of Accounting Estimates** clarifies the distinction between a change in an accounting policy and a change in an accounting estimate.

**Amendments to IAS 1 and IFRS Practice Statement 2: Disclosure of Accounting Policies** provides guidance in determining which accounting policies to disclose.

## 2.4 Basis of Consolidation

### Subsidiaries

The consolidated financial statements incorporate the financial statements of the parent entity and the entities controlled, directly or indirectly, by the Group. The Group controls an entity when the Group is exposed to, or has rights to, variable returns from its involvement with the entity and has the ability to affect those returns through its power over the entity.

Entities acquired during the year are consolidated from the date on which control is transferred to the group, and subsidiaries to be divested are included up to the date on which control passes to the acquirer.

Assets, liabilities, equity, income, expenses and cash flows resulting from inter-company transactions are eliminated in full on consolidation.

### Business Combinations

Business combinations are accounted by applying the acquisition method of accounting. The cost of an acquisition is measured as the fair value of the assets transferred, shares issued and liabilities assumed at the date of acquisition. Identifiable assets acquired and liabilities and contingent liabilities assumed are measured initially at their fair values at the acquisition date.

Acquisition related costs are expensed as incurred. Goodwill is recognised as the excess of the cost of acquisition over the fair value of the Group's share of the net assets of the subsidiary acquired.

Business combinations involving entities or businesses under common control are accounted for applying the acquisition method of accounting. To the extent that the acquisition accounting gives rise to an apparent gain on a bargain purchase, such amount is recognised in equity as a capital contribution from the shareholders.

### Non-controlling Interests

Non-controlling interests in subsidiaries are identified separately from the Group's equity. Initially, they are measured at the non-controlling interests' proportionate share of the fair value of the acquiree's identifiable net assets. Subsequent to the acquisition, the carrying amount of non-controlling interests is the amount of those interests at initial recognition plus the non-controlling interests' share of subsequent changes in equity.

MSC Cruises Group 

## 2.5 Investments in Joint Ventures and Associates

A joint venture is a joint arrangement whereby the Group has a joint control and rights to the net assets of the joint arrangement. Joint control is the contractually agreed sharing of control of an arrangement, which exists when the strategic, financial and operating decisions relating to the activities of the joint venture require the unanimous consent of the parties sharing control.

Associates are entities over which the Group has significant influence and that is neither a subsidiary nor a joint venture. Significant influence is the power to participate in the financial and operating policy decisions of the investee but it is not control or joint control over those policies.

The results, assets and liabilities of joint venture and associates are accounted for in the consolidated financial statement using the equity method of accounting. Under this method, the investment is initially recognised at cost and subsequently adjusted to recognise the Group's share of the profit or loss and of the other comprehensive income and of distributions of the joint venture or associate. Adjustments are made where necessary to bring the accounting policies in line with those adopted by the Group.

## 2.6 Foreign Currency Valuations

### Functional and Presentation Currency

Transactions included in the financial statements of each entity in the Group are measured using the functional currency of that entity. The functional currency is determined by references to the primary economic environment in which the entity operates and is normally the currency of the entity in which the entity generates and expenses cash. The consolidated financial statements are presented in euro, which is the Group's presentation currency.

### Transactions and Balances

Foreign currency transactions are translated into the functional currency using the exchange rate prevailing on the date of the transaction or using a rate that approximates the exchange rate on the date of the transaction. Foreign exchange gains and losses resulting from the settlement of such transactions and from the translation at the reporting period-end rates of monetary assets and liabilities denominated in foreign currencies are recognised in profit or loss.

### Translation of the Financial Statements of Foreign Subsidiaries

For entities with functional currencies other than the Euro (foreign operations), assets and liabilities are translated into euro using the exchange rate prevailing at the end of the reporting period. Cash flows, income and expenses are translated at the monthly exchange rate when it is considered a reasonable approximation of the underlying transaction rate. All resulting exchange differences are recognised in other comprehensive income and accumulated in equity.

The exchange rates to Euro of the main foreign currencies are as follows:

| Currency ISO code | 31 Dec 2021 | Average 2021 | 31 Dec 2020 | Average 2020 |
|---|---|---|---|---|
| ARS | 116.32 | 112.32 | 103.26 | 80.78 |
| BRL | 6.32 | 6.38 | 6.38 | 5.88 |
| CHF | 1.03 | 1.08 | 1.08 | 1.07 |
| GBP | 0.84 | 0.86 | 0.90 | 0.89 |
| USD | 1.13 | 1.18 | 1.23 | 1.14 |
| ZAR | 18.04 | 17.49 | 17.93 | 18.78 |

## 2.7 Revenue Recognition

Revenue is measured based on consideration specified in the contracts with customers and is recognised when the related performance obligations are satisfied.

Most of the Group's revenues are derived from passenger cruise contracts which are reported within Passenger ticket revenues in the Group's consolidated statement of comprehensive income.

The Group's performance obligation under these contracts is to provide a cruise vacation in exchange for the ticket price.

The Group satisfies this performance obligation over the duration of each cruise and recognises revenue relating to the sale of cruise voyages in profit or loss in proportion to the state of completion of the cruise voyage, which is assessed by reference to the number of days completed as a proportion of total voyage days.

The Group offers to its guests, different cruise fare options. Cruise ticket prices generally include cruise fare and a broad array of onboard activities and amenities, as well as meals and entertainment. In some instances, cruise ticket prices include round-trip airfare to and from the port of embarkation, complimentary beverages, free internet and pre-cruise hotel packages. Prices vary depending on the particular cruise itinerary, stateroom category selected and the time of year that the voyage takes place.

During the voyage, the Group generates onboard and other revenue for additional products and services which are not included in the cruise fare, including casino operations, sales of certain beverages, variety of speciality restaurants and dining options, gift and retail shop items, shore excursions, spa/salon and fitness services, photography services, internet and other telecommunication services and other similar items. While some onboard goods and services may be prepaid prior to the voyage, revenue from onboard sales of goods is recognised when the control is transferred to the guests which is the point in time when the goods are delivered to the guests.

Passenger ticket revenues also include time charter revenue as well as certain port fees and taxes when separately charged to the passengers.

As a practical expedient, the Group has omitted disclosures on the remaining performance obligations as the duration of the contracts with customers is less than a year.

## 2.8 Customer Deposits

The Group payment terms generally require an upfront deposit to confirm a reservation, with the balance due prior to the cruise. Upfront deposits represent unearned revenues from advance ticket sales for future voyages and are initially recorded within customer deposits and time charter advances when the right to the collection of the deposit arises.

Customer deposits are generally cancellable and refundable prior to sailing, but may be subject to penalties, depending on the timing of cancellation. Penalties generally increase as the voyage sail date approaches. Cancellation fees are recognised in passenger ticket revenues in the month of the cancellation.

Customer deposits are subsequently recognised as cruise revenues together with all associated direct costs and expenses on a pro-rata basis over the period of the voyage.

Deposits received on time charter voyages are deferred when received and included in customer deposits and time charter advances. Deferred amounts are subsequently recognised as revenue evenly over the voyage sailing dates.

## 2.9 Contract Receivables

The Group generally requires full payment from customers prior to their cruise. The Group grants credit terms to a portion of its revenue source in selected markets. As a result, the Group has outstanding receivables from passenger cruise contracts in those markets. The Group also has



receivables from credit card merchants for cruise ticket purchases and goods and services sold to guests during cruises that are collected before, during or after the cruise voyage. In addition, the Group has receivables due from concessionaires onboard the ships. These receivables are included within trade and other receivables, net.

## 2.10 Contract Assets

Prepaid travel agent commissions are an incremental cost of obtaining contracts with customers that the Group recognises as an asset and includes within prepaid expenses and other current assets in the consolidated statement of financial position.

Prepaid travel agent commissions, as well as costs of air tickets, port taxes and fees that fulfil future performance obligations, are considered recoverable and are initially recorded as assets and then recognised in profit or loss evenly over the voyage sailing dates, concurrent with associated revenue.

## 2.11 Income Taxes

The Group is subject to income taxes as imposed by the jurisdictions in which it operates, in accordance with the relevant tax laws of such jurisdictions. The income taxes for the period comprise current and deferred income taxes. Income taxes include all taxes based upon the taxable profits of the Group, including tax adjustments from prior years.

Income taxes are recognised in profit or loss except to the extent that they relate to a business combination, or are items recognised directly in equity or in other comprehensive income. Deferred income taxes are recognised based on the full liability method, under which deferred tax are recognised for temporary differences between the carrying amounts of assets and liabilities

in the consolidated statement of financial position and their respective tax bases. Deferred income tax assets and liabilities are measured using enacted, or substantively enacted, tax rates anticipated to apply to taxable income in the periods in which the temporary differences are expected to be recovered or settled. Deferred income tax assets are generally recognised for all deductible temporary differences, unused tax losses and unused tax credits to the extent that it is probable that taxable profit will be available against which those items can be utilised. Management considers whether these tax benefits are probable based on business projections and taxable temporary differences on the relevant entities.

## 2.12 Inventories

Inventories are measured at the lower of cost and net realisable value. The cost of inventories is determined using the weighted average cost method. The net realisable value is the estimated selling price in the ordinary course of business. Previous write-downs to net realisable value are reversed when there is a subsequent increase in the value of such inventories.

## 2.13 Property, Plant and Equipment

Property, plant and equipment are measured at cost less accumulated depreciation and any accumulated impairment losses. Cost includes expenditures directly attributable to the acquisition of the assets and to bringing them to a working condition intended for their use, including borrowing costs directly attributable to the acquisition, construction or production (in case of a qualifying asset).

Liquidated damages received from shipyards are recorded as reductions to the cost basis of the asset.



Subsequent expenditures are capitalised only when it is probable that the future economic benefits associated with the expenditures will flow to the Group while other costs of repairs and maintenance are expensed as incurred.

The estimated cost and accumulated depreciation of replaced or refurbished ship components are written off and any resulting losses are recognised in other operating expenses.

Depreciation is calculated using the straight-line method over the estimated useful asset life and is recognised in the income statement.

The estimated useful lives for the current and comparative years of significant items of property, plant and equipment are as follows:

| | |
|---|---|
| Ships | 30 years |
| Ship improvements | 3 - 30 years |
| Dry-dock costs | 3 - 5 years |
| Buildings and improvements | 20 - 45 years |
| Leasehold improvements | Shorter of remaining lease term or useful life |
| Other equipment | 3 - 15 years |

Useful lives, components and residual amounts are reviewed annually and adjusted if appropriate, taking into consideration the impact of anticipated technological changes, long-term cruise and vacation market conditions and historical useful lives of similarly built ships. Depreciation for ships is computed using the straight-line method over the estimated useful life of the asset net of a 15% projected residual value. Ship improvements are depreciated over the shorter of the improvements' estimated useful lives or of the remaining estimated useful lives of the associated ship. The useful life of each ship is 30 years. In respect of the Renaissance programme, that aims to renew and enlarge ships, the useful life of the new ship sections inserted in the four Lirica class ships follows the residual useful life of the related ship.

Dry-dock costs primarily represent planned major ship repairs and maintenance activities which are incurred during the time the ship is taken out of service. At initial recognition of the ship, dry-dock costs are recognised as a separate component, which is measured at the estimated cost for major planned maintenance and is depreciated over three to five years. At the time of the first dry-dock, maintenance costs incurred are recognised as a separate asset and are depreciated over three to five years until the next dry-dock takes place.

The Group reviews long-lived assets, principally its ships, for impairment whenever events or changes in circumstances indicate that the carrying amounts of these assets may not be fully recoverable.

## 2.14 Goodwill and Other Intangible Assets

Goodwill that arises on business combinations is presented with intangible assets. The Group initially measures goodwill as the excess of the aggregate of fair value of the consideration transferred, amount recognised for non-controlling interests and fair value of any previously held interest, over the net identifiable assets acquired and liabilities assumed. If the fair value of the net assets acquired is in excess of the aggregate of the consideration transferred, the amount recognised for non-controlling interests and the fair value of any previously held interest, a bargain purchase gain is recognised on the acquisition date in the consolidated statement of income.

Intangible assets with finite useful lives are measured at cost less accumulated amortisation and accumulated impairment losses. Intangible assets are amortised on a straight-line basis in the income statement over their estimated useful lives from the date in which they are available for use.

The estimated useful lives of intangible assets with finite useful life for current and comparative years are as follows:

| | |
|---|---|
| Software and IT | 3-5 years |
| Other intangibles | 3-10 years |

Goodwill and other intangible assets that are deemed to have an indefinite useful life are not amortised, but are subject to an annual impairment test, or when events or circumstances dictate, more frequently.

## 2.15 Tradenames

All MSC Cruises Group's ships are operated under the MSC Cruises brand, contributed from its parent Company. Under the MSC Cruises brand the group owns several registered tradenames and trademarks relating to, among other things, the names of the ships, incentive programmes and specialty services rendered on the ships as well as specialty accommodations.

The Group believes that the MSC Cruises brand and related tradenames and trademarks are widely recognised throughout the world and have considerable value. The duration of tradenames registrations varies from country to country. However, tradenames are generally valid and may be renewed indefinitely as long as they are in use and/or their registrations are properly maintained. The Group intends to operate under the MSC Cruises Brand for an indefinite period of time. Consequently, tradenames are estimated to have an indefinite useful life and are not amortisable.

Bluvacanze is one of the leading networks of travel agencies in Italy and is well known in the market. The main brands have a very long tradition and have been established in the market for decades. In fact, Cisalpina has been existing for more than 50 years and Bluvacanze for more than 25 years. The brands acquired in the Bluvacanze Contribution are estimated to have an indefinite useful life and are not amortisable.

## 2.16 Transactions with Owners of the Company

Transactions with owners in their capacity as owners include contributions and distributions to owners. Contributions and distributions to owners contain formal equity contributions and distributions which can occur either in cash or in kind, as well as any other under-common-control transaction in which the economic substance is to distribute or contribute equity between entities belonging to the same group.

## 2.17 Transfer of Non-monetary Assets under Common Control

Non-monetary assets, which are transferred between entities belonging to the same group (i.e. under common control) in which the consideration exchanged is different from the fair value of the asset transferred, are recognised by the receiving entity at fair value regardless of the amount of any consideration paid. The difference between the consideration paid and the fair value is recorded directly in equity within Transactions with owners of the Company.

## 2.18 Financial Instruments

### *Financial Assets at Amortised Cost*

These assets are measured at amortised cost using the effective interest method less any allowances for doubtful debts. An allowance for doubtful debts is made in compliance with the simplified approach equalling the lifetime expected credit loss. An allowance for doubtful debts is estimated using a provision matrix, which considers the outstanding amount, country risk, credit risk profile, forward looking macro-economic factors as well as past default experience. In addition, an allowance for doubtful debts is made when the collection of the amount is no longer probable.



### Financial Liabilities at Amortised Cost

Financial liabilities at amortised cost are initially recognised at fair value less transaction costs and subsequently measured at amortised cost using the effective interest rate method.

Amortised cost is calculated by considering any discount or premium on acquisition and fees or costs that are an integral part of the effective interest rate. The amortisation of the effective interest rate is included in interest expenses in the consolidated statement of comprehensive income.

### Derivatives

The Group uses derivative financial instruments to hedge its exposure to commodity price fluctuation, foreign exchange rate and interest rate risks arising from operational, financing and investment activities. Although certain of the derivatives do not qualify or are not accounted for under hedge accounting, the Group does not hold or issue derivative financial instruments for trading or other speculative purposes.

Derivative financial instruments are initially measured at fair value on the contract date and are subsequently remeasured to fair value at the end of each reporting period.

The Group designates and documents certain derivatives as hedges of highly probable forecast transaction risks or hedges of fuel price risks or interest rate risks of firm commitments ('cash flow hedges'). The portion of gains or losses relating to changes in the fair value of derivatives that are designated and qualify as effective cash flow hedges is recognised in other comprehensive income. The Group uses the dollar offset method to measure effectiveness.

When hedge accounting is discontinued, any gain or loss recognised in other comprehensive income at that time remains in equity and is recognised in the income statement when the hedged transaction is ultimately recognised in the income statement. If a forecast transaction is no longer expected to occur, the gain or loss accumulated in equity is recognised immediately in the profit or loss.

## 2.19 Leases

At inception of a contract, the Group assesses whether a contract is, or contains, a lease. A contract is, or contains, a lease if the contract conveys the right to control the use of an identified asset for a period in exchange for consideration, by obtaining substantially all of the economic benefits from use and by directing the use of the identified asset.

The Group applies a threshold of 85% to determine whether it has the right to obtain substantially all of the economic benefits from the use of an identified asset.

### Right-of-use Asset

The Group recognises a right-of-use asset and a lease liability at the commencement date. The right-of-use asset is initially measured at cost, which comprises the initial amount of the lease liability adjusted for any lease payment made at or before the commencement date, plus any initial direct cost incurred and less any lease incentive received.

The right-of-use asset is subsequently depreciated using the straight-line method from the commencement date to the earlier of the end of the useful life of the underlying asset or the end of the lease term. The estimated useful lives of right-of-use assets are determined on the same basis as those of property, plant and equipment. In addition, the right-of-use asset is periodically reduced by impairment losses, if any, and adjusted for certain remeasurements of the lease liability.

*Lease Liability*

The lease liability is initially measured at the present value of the lease payments that are not paid at the commencement date. The discount rate used is the interest rate implicit in the lease if that rate can be determined, or the relevant incremental borrowing rate.

Lease payments included in the measurement of the lease liability comprise the following:
- Fixed payments, including in-substance fixed payments;
- Variable lease payments that depend on an index or a rate, initially measured using the index or rate at the commencement date;
- The exercise price under a purchase option that the Group is reasonably certain to exercise and lease payments in an optional renewal period if the Group is reasonably certain to exercise an extension option.

The lease liability is remeasured when there is a change in future lease payments arising from a change in an index or rate, if there is a change in the Group's estimate of the amount expected to be payable under a residual value guarantee, or if the Group changes its assessment of whether it will exercise a purchase, extension or termination option.

When the lease liability is remeasured in this way, a corresponding adjustment is made to the carrying amount of the right-of-use asset.

*Short-term Leases and Leases of Low-value Assets*

The Group has elected not to recognise right-of-use assets and lease liabilities for short-term leases that have a lease term of 12 months or less, and leases of low-value assets. The Group recognises the lease payments associated with these leases as an expense on a straight-line basis over the lease term.

## 2.20 Impairment of Long-lived Assets

Property, plant and equipment and intangible assets with finite useful lives are reviewed for indications of impairment at the end of each reporting period. If an indicator of impairment exists, the asset's recoverable amount is estimated as the higher of value-in-use and fair value less cost to sell. An impairment loss is recognised when the carrying amount of an asset exceeds its recoverable amount.

The Group operates under a single global cruise brand, "MSC Cruises". The Brand "MSC Cruises" constitutes the only business for which discrete financial information is available. Management regularly reviews the operating result for the Group and, therefore, the Group has concluded that it has a single cash generating unit.

Impairment losses are recognised in the profit or loss for the period.

## 2.21 Operating Profit

Operating profit is the result generated from the continuing principal revenue-producing activities of the Group as well as other income and expenses related to operating activities. Operating profit excludes net financial costs and income taxes.

## 3. Significant Accounting Judgements and Estimates

The preparation of consolidated financial statements requires management to make judgements and estimates that affect the application of accounting policies, the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the consolidated financial statements and the reported amounts of revenues and expenses during the reporting period.

Management relies on historical experience and on various other assumptions that are believed to be reasonable under the circumstances to make these estimates and judgements (refer to Note 2 Summary of Significant Accounting Policies). Where applicable, management corroborates estimates using valuations provided by counterparties. Actual results could differ from those estimates.

Significant areas requiring the use of estimates and assumptions are:
- Key assumptions and judgements used for the going concern assessment (refer to Note 2.1 Summary of Significant Accounting Policies – Basis of Preparation);
- Performance obligations (refer to Note 2.7 Revenue Recognition);
- Key assumptions and judgements used for income tax calculations and for the recognition and recoverability of deferred tax assets especially in relation to tax loss carry-forwards, on the assumption that sufficient positive tax results will probably be achieved before the expiration of the tax losses (refer to Note 6 Income Taxes);
- The definition of the useful life and projected residual value of property, plant and equipment and the related depreciation (refer to Note 11 Property, Plant and Equipment);
- The definition of the discount rate used to discount lease payment to determine the initial value of right-of-use assets (refer to Note 11 Property, Plant and Equipment) and the lease liabilities (refer to Note 19.3 Leases), and lease definition (refer to Note 2.19 Leases);

- The definition of the useful life of intangible assets and tradenames (refer to Note 12 Tradenames, Goodwill and Other Intangible Assets);
- Impairment of long-lived assets (refer to Note 11 Property, Plant and Equipment and Note 12 Tradenames, Goodwill and Other Intangible Assets);
- Provisions (refer to Note 17 Provisions);
- Derivatives fair value measurement (refer to Note 19.5 Fair Value Measurement).

Estimates and assumptions are revised periodically, and the effects of each change are reflected in the consolidated statement of comprehensive income in the period when the change took place.

## 4. Segment Reporting

The Group operates a single global cruise brand, "MSC Cruises". The Brand "MSC Cruises" constitutes the only business for which discrete financial information is available. Management regularly reviews the operating result for the Group and, therefore, the Group has concluded that it has a single reportable segment.

The Group sells cruises on an international basis and the passenger ticket revenues are primarily attributed to passengers who made reservations from the following areas:

| in percent | 2021 | 2020 |
|---|---|---|
| Western Europe | 70 | 40 |
| South America | 5 | 31 |
| North America | 8 | 16 |
| South Africa | 0 | 4 |
| Other | 17 | 9 |



# 5. Employee Benefits

## Employee Benefit Expenses

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Crew payroll and related expenses | (244.2) | (185.9) |
| Administrative staff (included in SG&A) | | |
| - payroll and related expenses | (118.9) | (101.7) |
| - defined benefit pension expenses | (4.3) | (4.9) |
| - defined contribution pension expenses | (3.6) | (2.0) |
| **Total** | **(371.0)** | **(294.5)** |

In 2021, the subsidies in countries for which a scheme is in place to cover partial unemployment due to the Covid-19 pandemic amount to EUR 6.1 million (2020: EUR 13.4 million) recorded as a deduction of payroll and related expenses.

## Defined Benefit Pension Plan

The Group operates a defined benefit pension plan in Switzerland that covers the employees of MSC Cruises SA.

MSC Cruises SA is affiliated with the Swiss Life collective BVG pension fund, a collective foundation administrating the pension plans of various unrelated employers. MSC Cruises SA's pension plan is fully segregated from the ones of other participating employers and is governed by the rules of the Swiss Federal Law on Occupational Retirement, Survivors' and Disability Pension Plans (BVG).

The retirement benefits can be drawn as a life-long pension or as a lump-sum payment and are determined by the final retirement savings (resulting from the yearly savings contributions by both employer and employee until retirement and interest thereon) and the conversion rate. The collective pension foundation has fully reinsured the risks of disability, death and longevity with an insurance company. Swiss Life provides a 100% capital and interest guarantee. However, the collective pension foundation can withdraw from the contract with MSC Cruises SA at any time and the risk premiums may be adjusted by the insurance company periodically.

The above-mentioned plan, which, from a legal standpoint, is structured as a defined contribution plan, is accounted for as a defined benefit plan in accordance with IAS 19 due to the underlying benefits guarantees.

The amount recognised in the consolidated statement of financial position arising from the Group's obligation in respect of its defined benefit plan and from other long-term employee benefits was as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Defined benefit obligation | 42.7 | 39.9 |
| Fair value of plan assets | (30.6) | (24.9) |
| **Net defined benefit liability** | **12.1** | **15.0** |
| Other employee benefits | 5.8 | 5.5 |
| **Employee benefits** | **17.9** | **20.5** |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group

The movements in the defined benefit obligation and plan assets were as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| As at 1 January | 39.9 | 35.1 |
| Current service cost | 5.3 | 4.9 |
| Past service cost | (1.1) | - |
| Interest expenses on defined benefit obligation | 0.1 | 0.0 |
| Employee contributions | 3.9 | 4.1 |
| Actuarial gain | (3.6) | (0.3) |
| Benefits paid | (3.6) | (4.0) |
| Exchange differences | 1.8 | 0.1 |
| As at 31 December | 42.7 | 39.9 |

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| As at 1 January | (24.9) | (21.3) |
| Return on plan assets excluding interest income | (0.7) | (0.1) |
| Interest income on plan assets | (0.0) | (0.0) |
| Ordinary contributions paid by employer | (3.0) | (3.3) |
| Employee contributions | (3.9) | (4.1) |
| Benefits paid | 3.6 | 4.0 |
| Exchange differences | (1.7) | (0.1) |
| As at 31 December | (30.6) | (24.9) |

The amounts recognised in the consolidated statement of income were as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Current service cost | 5.3 | 4.9 |
| Past service cost | (1.1) | - |
| Interest income on plan assets | (0.0) | (0.0) |
| Interest expenses on defined benefit obligation | 0.1 | 0.0 |
| Total | 4.3 | 4.9 |

The amounts recognised in other comprehensive income were as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Return on plan assets excluding interest income | 0.7 | 0.1 |
| Actuarial gain | 3.6 | 0.3 |
| Total | 4.3 | 0.4 |

The principal actuarial assumptions were as follows:

| | 2021 | 2020 |
|---|---|---|
| Discount rate | 0.4% | 0.2% |
| Salary increase | 1.5% | 1.5% |
| Retirement age | M65/W64 | M65/W64 |
| Mortality table | BVG 2020 GT | BVG 2015 GT |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS                                                                    MSC Cruises Group 

The sensitivity analysis below was based on one change in an assumption while holding all other assumptions constant. A change in the following assumptions would have had the following effects on the defined benefit obligation:

|  | 2021 | 2020 |
|---|---|---|
| Sensitivity to discount rate assumptions: | | |
| - Increase discount rate + 0.50% | (7.8)% | (8.9)% |
| - Decrease discount rate - 0.50% | 9.1% | 10.4% |
| Sensitivity to salary increase rate assumptions: | | |
| - Increase salary rate + 0.50% | 0.9% | 1.1% |
| - Decrease salary rate - 0.50% | (0.8)% | (1.0)% |
| Sensitivity to mortality assumptions - 1-year life expectancy: | | |
| - Increase life expectancy +1 year | 1.1% | 1.3% |
| - Decrease life expectancy -1 year | (1.1)% | (1.3)% |

Plan assets were comprised as follows:

|  | 2021 | 2020 |
|---|---|---|
| Assets from insurance contracts | 100.0% | 100.0% |
| Cash and cash equivalents | 0.0% | 0.0% |
| **Total** | **100.0%** | **100.0%** |

Expected contributions to defined benefit plans for 2022 amounted to EUR 3.4 million (2021: EUR 3.3 million). The expected duration of the defined benefit obligation was 16.6 years in 2021 (2020: 19.5 years).

# 6. Income Taxes

Major components of income taxes included the following:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Current tax on profit for the year | (20.0) | (21.7) |
| Adjustments in respect of prior years | (0.1) | (0.1) |
| Deferred taxes | 68.0 | 26.6 |
| **Total** | **47.9** | **4.8** |

## Tax Rate Reconciliation

The Group derives its income from the international operation of ships and is subject to corporate income taxes in countries where the Group has operations and subsidiaries.

Certain Group entities involved in ship management and ship-owning activities have elected to enter into the United Kingdom tonnage tax regime (UK tonnage tax). Companies subject to the UK tonnage tax regime pay a corporate tax on a notional profit determined with reference to the net tonnage of qualifying ships. The requirements for a company to qualify for the UK tonnage tax regime include, among other matters, being subject to UK corporate income tax, operating qualifying ships that are strategically and commercially managed in the United Kingdom and fulfilling a seafarer training requirement to which UK tonnage tax companies are subject.

Group entities which are involved in the sale of cruises, marketing activities or in the provision of ship-related activities are subject to the taxation applicable in the specific country in which they operate.

Since the Group has operations in various countries that have different tax laws and rates, the effective tax rate on the consolidated statement of income may vary from year to year.

The reconciliation between the reported income tax expense and the amount that would have arisen applying the domestic tax rate applicable to MSC Cruises SA (13.99%) was as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Loss before taxes | (983.0) | (943.6) |
| Tax using MSC Cruises SA's domestic tax rate | 137.5 | 132.0 |
| Tax effect of (non-deductible)/ non-taxable items | (6.8) | (72.8) |
| Impact of different tax rates in foreign tax jurisdictions | (5.0) | (11.7) |
| Impact of the tonnage tax regime [1] | (77.7) | (42.6) |
| Others including adjustments in respect of prior years | (0.1) | (0.1) |
| Income Taxes | 47.9 | 4.8 |

[1] Tonnage tax charge is included in Other operating expenses.

The Group does not expect to incur income taxes on future distributions of undistributed earnings of foreign subsidiaries and, accordingly, no deferred income taxes have been provided for the distribution of these earnings.

In addition to or in place of income taxes, virtually all jurisdictions where the Group's ships call imposes taxes, fees and other charges based on passenger counts, ship tonnage, passenger capacity or some other measure, and these taxes, fees and other charges were included in commissions, transportation and other costs or in other ship operating expenses.

## Components of Recognised Deferred Income Tax Balances

| 2021 in millions of Euros | Property, plant & equipment | Intangible assets | Revenue recognition | Tax loss carry forward | Other differences | Total |
|---|---|---|---|---|---|---|
| Net balance as at 1 January | (206.2) | (31.0) | - | 15.5 | 6.3 | (215.4) |
| Recognised in profit or loss | 18.6 | - | (2.1) | 57.0 | (5.5) | 68.0 |
| Recognised in other comprehensive income | - | - | - | - | (0.6) | (0.6) |
| Currency translation effects | - | - | - | - | 0.2 | 0.2 |
| Net balance as at 31 December | (187.6) | (31.0) | (2.1) | 72.5 | 0.4 | (147.8) |
| Deferred tax asset | | | | | | 60.1 |
| Deferred tax liabilities | | | | | | (207.9) |
| Net balance as at 31 December | | | | | | (147.8) |

| 2020 in millions of Euros | Property, plant & equipment | Intangible assets | Revenue recognition | Tax loss carry forward | Other differences | Total |
|---|---|---|---|---|---|---|
| Net balance as at 1 January | (225.4) | 0.0 | (4.7) | 0.1 | 6.2 | (223.8) |
| Recognised in profit or loss | 19.2 | - | 4.7 | 4.4 | (1.7) | 26.6 |
| Recognised in other comprehensive income | - | - | - | - | 0.2 | 0.2 |
| Acquisition of subsidiaries | 0.0 | (31.0) | - | 11.0 | - | (16.8) |
| Currency translation effects | 0.0 | - | - | - | (1.6) | (1.6) |
| Net balance as at 31 December | (206.2) | (31.0) | - | 15.5 | 6.3 | (215.4) |
| Deferred tax asset | | | | | | 22.2 |
| Deferred tax liabilities | | | | | | (237.6) |
| Net balance as at 31 December | | | | | | (215.4) |



Deferred tax assets on loss carry forward of EUR 72.5 million (2020: EUR 15.5 million) have been recognised, the majority of which expires in 2028. Deferred tax assets on unused tax losses of EUR 37.2 million (2020: EUR 25.2 million) have not been recognised.

## 7. Cash and Cash Equivalents

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Cash on hand and balances with banks | 336.1 | 249.6 |
| Short-term investments | 79.0 | 38.5 |
| Credit card receivables | 3.4 | 4.9 |
| **Total** | **418.5** | **293.0** |

Credit card receivables were considered as cash equivalents if the amount was expected to be credited to the bank accounts within one week after the reporting date.

## 8. Trade and Other Receivables

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Trade receivables - third parties | 153.3 | 73.3 |
| Credit cards receivable | 21.8 | 11.5 |
| Trade receivables - related parties (Note 23) | 7.7 | 42.7 |
| **Trade receivables** | **182.8** | **127.5** |
| Allowance for doubtful trade receivables | (13.9) | (10.6) |
| **Trade receivables, net** | **168.9** | **116.9** |
| VAT and other tax receivables | 27.4 | 39.8 |
| Other receivables - related parties (Note 23) | 12.1 | 50.0 |
| Other receivables - third parties | 9.6 | 2.3 |
| **Other receivables** | **49.1** | **92.1** |
| **Total trade and other receivables, net** | **218.0** | **209.0** |

The movement in the allowance for doubtful receivables was as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| As at 1 January | (10.6) | (9.0) |
| Amounts written off as uncollectable | 0.7 | 0.3 |
| Net increase in allowance for doubtful receivables | (4.0) | (1.9) |
| As at 31 December | (13.9) | (10.6) |

## 9. Inventories

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Hotel consumables, food & beverages, shops & merchandise | 164.7 | 134.6 |
| Fuel | 20.6 | 9.6 |
| **Inventories - gross value** | **185.3** | **144.2** |
| Allowance for obsolete inventories | (16.7) | (15.0) |
| **Total - inventories, net** | **168.6** | **129.2** |

The movement in the allowance for obsolete inventories was as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| As at 1 January | (15.0) | (5.5) |
| Amounts written off | - | 0.2 |
| Net increase in allowance for obsolete inventories | (1.7) | (9.7) |
| As at 31 December | (16.7) | (15.0) |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

## 10. Prepaid Expenses and Other Current Assets

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Prepaid expenses | 53.5 | 24.0 |
| Prepayments to suppliers - third parties | 6.7 | 8.8 |
| Other current assets | 54.7 | 0.0 |
| Prepayments to suppliers - related parties (Note 23) | - | 1.2 |
| Deposits | 0.5 | 0.4 |
| **Total** | **115.4** | **34.4** |

Other current assets mainly refer to amounts due by the lessor of the ship MSC Orchestra and by the lessor of the land on which a new cruise terminal will be constructed at PortMiami.

## 11. Property, Plant and Equipment

Property, plant and equipment comprises owned and leased assets. The Group leases different assets including ships, buildings, vehicles, IT and other equipment.

The movement of property, plant and equipment was as follows:

| in millions of Euros | Land, buildings and leasehold improvements | Ships | Ships under construction | Other equipments | Total |
|---|---|---|---|---|---|
| **As at 1 January 2020** | **384.1** | **7,120.2** | **240.7** | **106.5** | **7,851.5** |
| Cost | 407.1 | 8,255.4 | 240.7 | 162.6 | 9,065.8 |
| Accumulated depreciation and impairment | (23.0) | (1,135.2) | - | (56.1) | (1,214.3) |
| **Net book value as at 1 January 2020** | **384.1** | **7,120.2** | **240.7** | **106.5** | **7,851.5** |
| Additions | 16.5 | - | 266.1 | 22.6 | 305.2 |
| Depreciation | (17.0) | (290.5) | - | (29.4) | (336.9) |
| Impairment | (9.4) | - | - | - | (9.4) |
| Acquisition of subsidiaries | 20.8 | - | - | 0.3 | 21.1 |
| Modification of right-of-use asset | (2.3) | 2.8 | - | 2.1 | 2.6 |
| Reclassification | (1.9) | - | - | 1.9 | - |
| Currency translation effects | (1.6) | - | - | (1.1) | (2.7) |
| **As at 31 December 2020** | **389.2** | **6,832.5** | **506.8** | **102.9** | **7,831.4** |
| Cost | 440.2 | 8,258.1 | 506.8 | 189.4 | 9,394.5 |
| Accumulated depreciation and impairment | (51.0) | (1,425.6) | - | (86.5) | (1,563.1) |
| **Net book value as at 31 December 2020** | **389.2** | **6,832.5** | **506.8** | **102.9** | **7,831.4** |
| Additions | 190.3 | 1,339.6 | 257.2 | 30.6 | 1,817.7 |
| Depreciation | (22.4) | (311.8) | - | (27.9) | (362.1) |
| Disposals | (4.1) | - | - | (4.0) | (8.1) |
| Modification of right-of-use asset | 1.7 | 1.3 | - | (0.7) | 2.3 |
| Reclassification | 7.1 | 379.5 | (375.9) | (10.7) | - |
| Currency translation effects | 0.5 | - | - | 0.8 | 1.3 |
| **As at 31 December 2021** | **562.3** | **8,241.1** | **388.1** | **91.0** | **9,282.5** |
| Cost | 635.7 | 9,978.5 | 388.1 | 205.4 | 11,207.7 |
| Accumulated depreciation and impairment | (73.4) | (1,737.4) | - | (114.4) | (1,925.2) |
| **Net book value as at 31 December 2021** | **562.3** | **8,241.1** | **388.1** | **91.0** | **9,282.5** |

As at 31 December 2021, the Group operated 19 cruise ships, which were constructed between 2001 and 2021.

Ships under construction include progress payments for the construction of new ships, as well as design and engineering fees, capitalised interests, construction oversight costs and various owner supplies items.

Capital expenditures incurred in the period totalled EUR 1,817.7 million, with a relevant cash disbursement of EUR 1,639.5 million, and were primarily related to progress payments made to shipyards for the ships MSC Virtuosa (EUR 682.3 million) and MSC Seashore (EUR 706.1 million), delivered respectively in February and July 2021, and MSC Europa (EUR 63.7 million) and MSC Seascape (EUR 53.4 million) currently under construction and expected to be delivered in 2022.

Capitalised ship improvements and major maintenance activities, including dry-docks and scrubbers amounted to EUR 23.1 million (2020: EUR 10.8 million).

In 2021, the amount of borrowing costs capitalised in property, plant and equipment was equal to EUR 8.8 million (2020: EUR 2.6 million).

The useful life and the residual value of 15% are reviewed every year and take into consideration the impact of anticipated technological changes, long-term cruise and vacation market conditions and historical useful lives of similarly built ships.

Property, plant and equipment included the following right-of-use assets:

| in millions of Euros | Land, buildings and leasehold improvements | Ships | Other equipments | Total |
|---|---|---|---|---|
| **As at 1 January 2020** | **55.6** | **839.2** | **11.8** | **906.6** |
| Cost | 68.2 | 1,216.5 | 18.1 | 1,302.8 |
| Accumulated depreciation | (12.6) | (377.3) | (6.3) | (396.2) |
| **Net book value as at 1 January 2020** | **55.6** | **839.2** | **11.8** | **906.6** |
| Additions | 2.1 | - | 2.4 | 4.5 |
| Depreciation | (8.1) | (33.5) | (5.1) | (46.7) |
| Acquisition of subsidiaries | 14.1 | - | - | 14.1 |
| Modification of right-of-use asset | (2.3) | 2.8 | 2.1 | 2.6 |
| Decrease | - | (264.4) | - | (264.4) |
| Currency translation effects | (0.6) | - | 0.1 | (0.5) |
| **As at 31 December 2020** | **60.8** | **544.1** | **11.3** | **616.2** |
| Cost | 81.5 | 954.9 | 22.7 | 1,059.1 |
| Accumulated depreciation | (20.7) | (410.8) | (11.4) | (442.9) |
| **Net book value as at 31 December 2020** | **60.8** | **544.1** | **11.3** | **616.2** |
| Additions | 184.6 | - | 0.1 | 184.7 |
| Depreciation | (11.5) | (23.7) | (4.5) | (39.7) |
| Modification of right-of-use asset | 1.6 | 1.3 | (0.7) | 2.2 |
| Reclassification | (1.4) | - | - | (1.4) |
| Currency translation effects | 0.3 | - | 0.0 | 0.3 |
| **As at 31 December 2021** | **234.4** | **521.7** | **6.2** | **762.3** |
| Cost | 266.6 | 956.2 | 22.1 | 1,244.9 |
| Accumulated depreciation and impairment | (32.2) | (434.5) | (15.9) | (482.6) |
| **Net book value as at 31 December 2021** | **234.4** | **521.7** | **6.2** | **762.3** |

In 2020, the decrease of leases mostly referred to the early termination of the lease of the vessel MSC Musica. The ship is now owned by the Group. In 2021, a right-of-use asset of EUR 182.4 million was recognised, for a land on which a new cruise terminal will be constructed at PortMiami.

In determining the right-of-use asset and lease liability, the Group used an incremental borrowing rate of 5.5% for discounting future lease payments over 62 years. The asset is depreciated using the straight-line method over 62 years.

## 12. Tradenames, Goodwill and Other Intangible Assets

The movement of Intangible assets was as follows:

| in millions of Euros | Goodwill | Tradenames | Software | Other | Total |
|---|---|---|---|---|---|
| As at 1 January 2020 | 4.8 | 2,284.0 | 29.8 | 33.5 | 2,352.1 |
| Cost | 4.8 | 2,284.0 | 81.7 | 41.5 | 2,412.0 |
| Accumulated amortisation | - | - | (51.9) | (8.0) | (59.9) |
| Net book value as at 1 January 2020 | 4.8 | 2,284.0 | 29.8 | 33.5 | 2,352.1 |
| Additions | - | - | 7.5 | 5.9 | 13.4 |
| Amortisation | - | - | (16.2) | (6.0) | (22.2) |
| Acquisition of subsidiaries | - | 143.4 | 3.5 | 7.8 | 154.7 |
| Currency translation effects | (0.4) | - | (0.2) | 0.4 | (0.2) |
| As at 31 December 2020 | 4.4 | 2,427.4 | 24.4 | 41.6 | 2,497.8 |
| Cost | 4.4 | 2,427.4 | 92.6 | 55.6 | 2,580.0 |
| Accumulated amortisation | - | - | (68.2) | (14.0) | (82.2) |
| Net book value as at 31 December 2020 | 4.4 | 2,427.4 | 24.4 | 41.6 | 2,497.8 |
| Additions | - | 0.4 | 8.7 | 5.3 | 14.4 |
| Amortisation | - | - | (17.0) | (6.2) | (23.2) |
| Decrease | - | - | (0.1) | - | (0.1) |
| Reclassification | - | - | 16.3 | (16.3) | - |
| Currency translation effects | - | - | - | 0.1 | 0.1 |
| As at 31 December 2021 | 4.4 | 2,427.8 | 32.3 | 24.5 | 2,489.0 |
| Cost | 4.4 | 2,427.8 | 117.5 | 44.7 | 2,594.4 |
| Accumulated amortisation | - | - | (85.2) | (20.2) | (105.4) |
| Net book value as at 31 December 2021 | 4.4 | 2,427.8 | 32.3 | 24.5 | 2,489.0 |

In 2020, the increase in tradenames referred to the brands acquired in the Bluvacanze Contribution (refer to Note 23 Related parties).

Tradenames have been recognised at fair value estimated using the relief-from-royalty method. The carrying amount of the MSC Cruises brand is EUR 2,284.0 million.

Tradenames and goodwill are evaluated for impairment annually or more frequently when an event occurs, or circumstances change that indicates that the carrying value is not recoverable.

The Group conducted a quantitative assessment by comparing the estimated recoverable amount of the cash generating unit MSC Cruises Group to its carrying value. The assessment uses discounted future cash flows and other market data to determine the estimated recoverable amount of the cash generating unit. The discounted cash flow valuation reflects the value in use of the cash generating unit and the principal assumptions are i) forecasted future operating results and growth rates, ii) forecasted capital expenditures including fleet growth, ship improvements and infrastructure projects and iii) a discount rate derived from the weighted average cost of capital.

As of 31 December 2021, the annual review supports the carrying value of the cash generating unit.

The significant inputs in the valuation included a post-tax discount rate of 8.1% (2020: 8.4%) and a terminal growth rate of 0.6% (2020: 0.8%).

No significant disposals or impairments of goodwill and other intangible assets occurred during any of the periods presented.



## 13. Investments in Associates and Joint Ventures

The movement of investments in associates and joint ventures was as follows:

| in millions of Euros | Associates | Joint ventures | Total |
|---|---|---|---|
| As at 1 January 2020 | 3.5 | 12.7 | 16.2 |
| Constitution/Additions | 0.0 | 32.9 | 32.9 |
| Share of profit | (0.4) | (0.4) | (0.8) |
| Dividend declared | - | (0.2) | (0.2) |
| Currency translation effects | 0.0 | 0.0 | 0.0 |
| As at 31 December 2020 | 3.1 | 45.0 | 48.1 |
| Constitution/Additions | - | 2.8 | 2.8 |
| Share of profit | (1.0) | (2.9) | (3.9) |
| Dividend declared | - | (1.9) | (1.9) |
| Currency translation effects | 0.0 | 0.0 | 0.0 |
| As at 31 December 2021 | 2.1 | 43.0 | 45.1 |

The tables below summarise the associates and joint ventures financial statements:

**2021**

| in millions of Euros | Associates | Joint ventures | Total |
|---|---|---|---|
| Non-current assets | 0.4 | 135.8 | 136.2 |
| Current assets | 2.3 | 41.4 | 43.7 |
| **Total assets** | **2.7** | **177.2** | **179.9** |
| Equity | 1.9 | 91.6 | 93.5 |
| Non-current liabilities | 0.0 | 63.2 | 63.2 |
| Current liabilities | 0.8 | 22.4 | 23.2 |
| **Total equity and liabilities** | **2.7** | **177.2** | **179.9** |
| Total revenues | 0.5 | 35.4 | 35.9 |
| **Result for the year** | **(2.0)** | **(19.0)** | **(21.0)** |
| **Result for the year attributable to the Group** | **(1.0)** | **(2.9)** | **(3.9)** |

**2020**

| in millions of Euros | Associates | Joint ventures | Total |
|---|---|---|---|
| Non-current assets | 5.4 | 60.8 | 66.2 |
| Current assets | 4.4 | 41.0 | 45.4 |
| **Total assets** | **9.8** | **101.8** | **111.6** |
| Equity | 8.6 | 56.7 | 65.3 |
| Non-current liabilities | 0.3 | 13.4 | 13.7 |
| Current liabilities | 0.9 | 31.7 | 32.6 |
| **Total equity and liabilities** | **9.8** | **101.8** | **111.6** |
| Total revenues | 1.5 | 16.1 | 17.6 |
| **Result for the year** | **(2.0)** | **(0.6)** | **(2.6)** |
| **Result for the year attributable to the Group** | **(0.4)** | **(0.4)** | **(0.8)** |

## 14. Other Non-current Assets

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Leases | 30.9 | 35.4 |
| Long-term deposits | 4.0 | 8.2 |
| Other non-current assets | 23.7 | 19.6 |
| **Total** | **58.6** | **63.2** |

In 2020, leases referred to amounts due by the lessor of the ship MSC Orchestra. These amounts are expected to be recovered in 2022 and were reclassified in Other current assets.

In 2021, leases referred to amounts due by the lessor of the land on which a new cruise terminal will be constructed at PortMiami.

Other assets included EUR 23.6 million of prepaid financing fees relating to undrawn financing arrangements (2020: EUR 19.2 million).



## 15. Trade and Other Payables

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Trade payables to third parties | 485.6 | 219.1 |
| Trade payables to related parties (Note 23) | 80.7 | 68.3 |
| Other payables to third parties | 35.0 | 35.3 |
| Other payables to related parties (note 23) | 2.1 | 0.6 |
| **Total** | **603.4** | **323.3** |

## 16. Customer Deposits and Time Charter Advances

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Customer deposits | 379.4 | 260.8 |
| Time charter advances | 221.7 | 144.0 |
| **Total** | **601.1** | **404.8** |

## 17. Provisions

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| **As at 1 January** | **92.9** | **35.4** |
| Additions | 2.0 | 82.9 |
| Acquisition of subsidiaries | - | 0.6 |
| Unused amount reversed | (22.3) | - |
| Utilisation during the year | (6.7) | (20.6) |
| Exchange differences | (0.3) | (5.4) |
| **As at 31 December** | **65.6** | **92.9** |
| Non-current liabilities | 8.9 | 7.2 |
| Current liabilities | 56.7 | 85.7 |
| **As at 31 December** | **65.6** | **92.9** |

The Group has offered programmes in the form of future cruise credits including incentives and enhancements to foster the acceptance of the credits alternatively of the customer deposit reimbursement. Certain features of the programmes could result in unavoidable costs such as incremental commissions to travel agencies, which are expected to not be fully covered by the expected economic benefits derived from the programme's redemption.

Utilisation of provision during the year and unused amount reversed mainly refer to the settlement and redemption of future cruise credits provision.

## 18. Contingent Liabilities

From time to time, the Group is involved in legal proceedings. These encompass a range of topics, such as disputes with foreign tax authorities, claims asserted by passengers or ports and disputes arising from contractual relationships with agents and suppliers. Naturally, the outcome of such legal disputes cannot be predicted with any certainty. Provisions for pending and imminent proceedings are recorded if a payment obligation is probable and its amount can be reliably determined. It is possible that the outcome of individual proceedings for which no provisions were recorded may result in payment obligations of which amounts could not have been foreseen with sufficient accuracy at 31 December 2021. Such payment obligations are not expected to have any significant impact on the Group's net assets and earnings positions.

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

## 19. Financial Instruments and Risk Management

### 19.1 Category of Financial Instruments

The carrying amount of Group financial instruments by category was as follows:

| As at 31 December 2021 in millions of Euros | Financial assets at amortised cost | Financial liabilities at amortised cost | Mandatorily at FVTPL - derivatives | Fair value - hedging instruments | Carrying amount |
|---|---|---|---|---|---|
| Trade and other receivables [1] | 190.6 | - | - | - | 190.6 |
| Other current assets | 54.7 | - | - | - | 54.7 |
| Cash and cash equivalents | 418.5 | - | - | - | 418.5 |
| Other non-current assets | 58.6 | - | - | - | 58.6 |
| Long-term receivables from related parties | 7.5 | - | - | - | 7.5 |
| Deposits [2] | 0.5 | - | - | - | 0.5 |
| **Total Financial assets** | **730.4** | **-** | **-** | **-** | **730.4** |
| Financial debt | - | 7,277.8 | - | - | 7,277.8 |
| Trade and other payables (including employee payables) | - | 641.7 | - | - | 641.7 |
| Bank overdraft and other short-term borrowings | - | 704.6 | - | - | 704.6 |
| Derivatives financial instruments - on interest rate | - | - | - | 31.6 | 31.6 |
| **Total Financial liabilities** | **-** | **8,624.1** | **-** | **31.6** | **8,655.7** |

[1] Excluding VAT and other tax receivables

[2] Deposits are included in prepaid expenses and other current assets

| As at 31 December 2020 in millions of Euros | Financial assets at amortised cost | Financial liabilities at amortised cost | Mandatorily at FVTPL - derivatives | Fair value - hedging instruments | Carrying amount |
|---|---|---|---|---|---|
| Tarde and other receivables [1] | 169.2 | - | - | - | 169.2 |
| Cash and cash equivalents | 293.0 | - | - | - | 293.0 |
| Other non-current assets [2] | 63.2 | - | - | - | 63.2 |
| Long-term receivables from related parties | 6.9 | - | - | - | 6.9 |
| Deposits [3] | 0.4 | - | - | - | 0.4 |
| **Total Financial assets** | **532.7** | **-** | **-** | **-** | **532.7** |
| Financial debt | - | 5,488.1 | - | - | 5,488.1 |
| Trade and other payables (including employee payables) | - | 336.1 | - | - | 336.1 |
| Bank overdraft and other short-term borrowings | - | 714.8 | - | - | 714.8 |
| Derivatives financial instruments - on interest rate | - | - | - | 58.7 | 58.7 |
| Derivatives financial instruments - on fuel price | - | - | - | 5.0 | 5.0 |
| **Total Financial liabilities** | **-** | **6,539.0** | **-** | **63.7** | **6,602.7** |

[1] Excluding VAT and other tax receivables

[2] Excluding long-term VAT receivable

[3] Deposits are included in prepaid expenses and other current assets

The fair value of the financial assets and financial liabilities is not significantly different from their carrying value.



The fair value of trade and other receivables, cash and cash equivalents, trade and other payables, bank overdrafts and short-term borrowings and short-term financial debt approximated their carrying amounts largely due to the short-term maturities of these instruments. The fair value of financial debt, excluding the bond evaluated at market price, was estimated by discounting future cash flows using rates currently available for debt on similar terms, credit risk and remaining maturities.

### 19.2 Financial Debt

The Group financial debt comprised variable and fixed-rate instruments as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Variable rate | 2,963.1 | 2,924.6 |
| Fixed rate | 4,314.7 | 2,563.5 |
| **Total** | **7,277.8** | **5,488.1** |

The Group uses interest rate swap agreements to modify its exposure to interest rate movements and to manage its interest expenses. At 31 December 2021, the Group maintained interest rate swap agreements on EUR 1,838.4 million (2020: EUR 2,315.7 million) of its variable rate financial debt that effectively converted the floating interest rates to fixed ones. Accordingly, the Group's exposure to the risk of a potential increase in interest expense from an increase in interest rates is limited to 15% (2020: 11%) of its financial debt.

Details of the financial debt categorised by the different financing structures and by type of asset financed were as follows:

| in millions of Euros | Loans | Bonds | Leases | Bank overdraft & short-term borrowings | Total Financial debt |
|---|---|---|---|---|---|
| **As at 1 January 2020** | **4,357.3** | **489.5** | **269.0** | **12.4** | **5,128.2** |
| Net cash flow | 332.1 | - | (15.6) | 685.0 | 1,001.5 |
| Foreign currency exchange movements | (0.7) | 3.6 | (0.3) | - | 2.6 |
| New / (terminated) leases | - | - | 4.5 | - | 4.5 |
| Other changes | 27.7 | 0.5 | 20.5 | 17.4 | 66.1 |
| **As at 31 December 2020** | **4,716.4** | **493.6** | **278.1** | **714.8** | **6,202.9** |
| Net cash flow | 1,686.0 | (185.9) | (5.4) | (9.7) | 1,485.0 |
| Foreign currency exchange movements | 0.6 | 19.6 | - | - | 20.2 |
| New / (terminated) leases | - | - | 236.1 | - | 236.1 |
| Other changes | 32.9 | 0.3 | 5.5 | (0.5) | 38.2 |
| **As at 31 December 2021** | **6,435.9** | **327.6** | **514.3** | **704.6** | **7,982.4** |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group

| in millions of Euros | Maturities through | Interest rate [1] | As at 31/12/2021 | As at 31/12/2020 |
|---|---|---|---|---|
| Facility A -tranche 1 | 2025 | Euribor 3 m + 1.13% [2] | 349.8 | 348.9 |
| Facility A -tranche 2 | 2025 | Euribor 3 m + 2.00% [3] | 116.6 | 116.3 |
| Facility B | 2025 | Euribor 3 m + 1.50% | 190.9 | 190.2 |
| Renaissance Project | 2027 | Euribor 3 m + 1.90% | 68.8 | 68.7 |
| Renaissance Project | 2027 | 2.75% | 23.0 | 22.9 |
| MSC Fantasia | | | | |
| *Senior Tranche* | 2023 | Euribor 6 m + 0.65% | 35.2 | 35.0 |
| *Junior Tranche A* | 2023 | Euribor 6 m + 1.00% | 60.3 | 60.5 |
| *Junior Tranche B* | 2023 | Euribor 6 m + 1.00% | 65.1 | 65.3 |
| MSC Splendida [4] | | | | |
| *Senior Tranche* | 2024 | Euribor 6 m + 0.65% | 58.3 | 53.8 |
| *Junior Tranche A* | 2024 | Euribor 6 m + 1.00% | 57.3 | 59.6 |
| *Junior Tranche B* | 2024 | Euribor 6 m + 1.00% | 60.6 | 63.1 |
| MSC Bellissima | 2031 | Euribor 3 m + 1.00% | 537.2 | 535.3 |
| MSC Meraviglia | 2029 | Euribor 3 m + 1.00% | 478.3 | 476.8 |
| MSC Grandiosa | 2031 | 1.19% | 666.3 | 664.5 |
| MSC Virtuosa | 2033 | 1.19% | 664.9 | - |
| MSC Seaside | 2029 | 2.35% | 473.4 | 474.3 |
| MSC Seaview | 2030 | 2.35% | 488.3 | 488.4 |
| MSC Seashore | 2033 | 1.51% | 704.4 | 136.1 |
| MSC Preziosa | 2029 | Euribor 6 m + 0.75% | 334.7 | 333.3 |
| Subordinated shareholder loan | 2027 | 0.25% | 423.0 | - |
| Shipyards loan | 2023 | Euribor 6 m + 1.45% / 3.00% to 4.50% | 271.9 | 95.6 |
| Term loan (EUR 200 million) | 2021 | Euribor + 6.25% / 4.75% | - | 201.8 |
| Other loans - fixed rate | 2021-2038 | 1.03% to 1.57% | 178.1 | 128.0 |
| Other loans - floating rate | 2021-2029 | Libor 3 m + 2.25% / Euribor 6 m + 0.80% to 1.70% | 129.5 | 98.0 |
| **Total Loans** | | | **6,435.9** | **4,716.4** |
| MSC Magnifica | 2029 | 2.81% | 208.1 | 206.5 |
| Miami Terminal | 2085 | 6.88% | 246.2 | - |
| Other leases | | | 60.0 | 71.6 |
| **Total Leases** | | | **514.3** | **278.1** |
| Bond 2016 | 2021 | coupon 3.00% | - | 180.5 |
| Bond 2017 | 2023 | coupon 3.00% | 327.6 | 313.1 |
| **Total Bonds** | | | **327.6** | **493.6** |
| **Total Financial debt** | | | **7,277.8** | **5,488.1** |
| Current portion of long-term debt | | | 827.7 | 823.9 |
| Long-term debt | | | 6,450.1 | 4,664.2 |

[1] Interest rates set in the table represent the original facilities rates
[2] Bpifrance tranche - 75% of total loan
[3] Commercial tranche - 25% of total loan
[4] Refer to senior tranche and commercial tranche (85% of the total liability)

The Group's debt agreements, including the Group's main credit revolving facility, are subject to compliance with financial covenants that require the Group to maintain a minimum shareholders' equity, a minimum level of liquidity and net worth to total balance sheet, and EBITDA over financial interest ratios. In addition, certain of the Group's non-ship-financing debt agreements include customary financial covenants.

In 2020, the Group amended all of its export-credit backed ship debt facilities to benefit from a 12-month debt holiday initiative (the First Debt Holiday) offered to the cruise industry by Bpifrance Assurance Export (BPI) and SACE, the official export credit agencies of France and Italy respectively. The First Debt Holiday provides interim debt service and financial covenant relief for borrowers during the current global COVID-19 pandemic with respect to their BPI and SACE guaranteed financings. The amended agreements provide that, among other things, (a) amortisation payments due from 1 April 2020 to 31 March 2021 (the "First Deferral Period") on the loans will be deferred and (b) the principal amounts so deferred will constitute separate tranches of loans under the facilities. These amendments allow for the deferral of an aggregate amount of EUR 521.5 million. The separate tranches of loans accrue interests equivalent to the original facilities plus a margin of 15 basis points (bps). The new amounts being deferred are scheduled to be repaid over a four-year period starting in April 2021.

In 2021, the Group has been granted access to an additional 12-month debt holiday initiative (the Second Debt Holiday) offered by the same export credit agencies and has initiated the process of amending all of its export-credit backed facilities, including the separate tranches constituted under the First Debt Holiday, to provide that, among other things, (a) amortisation payments due from 1 April 2021 to 31 March 2022 (the "Second Deferral Period") on the loans will be deferred and (b) the principal amounts so deferred will constitute separate tranches of loans under the



facilities. The 2021 amendments allow for the deferral of an aggregate amount of EUR 737.4 million. Second-Deferral-Period tranches will accrue interests equivalent to the original facilities plus a margin of 20 bps and will be repaid over a five-year period starting in April 2022.

As at December 2021, the interest expenses related to the First and Second Debt Holiday represent approximately 5.0% of the total interest expenses over the life of the underlying facilities.

As of 31 December 2020, financial covenant testing on the Group's amended export-credit facilities was waived through the year-end 2021 following amendments to the agreements during 2020. The Second Debt Holiday further extends the waiver of the Group's financial covenants through year-end 2022.

The amendments also impose a quarterly-tested minimum liquidity covenant of EUR 50.0 million for the duration of the waiver period. The Group complied with the applicable minimum liquidity covenant over the period ended 31 December 2021, and it is estimated that it will be complying for at least the next twelve months.

During 2021, the parent entity initially granted a subordinated shareholder loan of EUR 272.5 million through subsequent drawdowns (see Note 23 Related Parties).

In September 2021, the term loan has been early terminated. The total amount of EUR 200.0 million was totally reimbursed by MSC Holding. The balance due to Credit Suisse by the Group is now due to MSC Holding and is considered into the subordinated shareholder loan (see Note 23 Related Parties).

In September, the Group completed a 364-day extension up to February 2023 of its EUR 600.0 million Revolving Credit Facility, which was originally set to expire in February 2022. The facility bears interest at Euribor 3m/6m plus a spread of 375 bps (250 bps before the extension).

On 30 November 2021, the Group redeemed the CHF 195.0 million, 3.0% bond, according to its maturity date.

In December 2021, the parent Company decided to convert a EUR 50.0 million of the outstanding subordinated shareholder loan into a contribution to the Group's equity reserves (the Equity Conversion) (see Note 23 Related Parties).

On 23 December 2021, the Group entered into two debt facilities for the Miami Terminal project amounting to a total of EUR 353.0 million for which no amount was drawn in 2021.

## 19.3 Leases

Future minimum lease payments were as follows:

| As at 31 December 2021 in millions of Euros | Minimum lease payments | Finance charges | Present value of minimum lease payments |
|---|---|---|---|
| Less than 1 year | 44.4 | 8.0 | 36.4 |
| 1 to 5 years | 180.7 | 20.6 | 160.1 |
| Later than five years | 1,785.0 | 1,467.2 | 317.8 |
| **Total minimum lease payments** | **2,010.1** | **1,495.8** | **514.3** |
| Non-current | 1,965.7 | 1,487.8 | 477.9 |
| Current | 44.4 | 8.0 | 36.4 |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

| As at 31 December 2020 in millions of Euros | Minimum lease payments | Finance charges | Present value of minimum lease payments |
|---|---|---|---|
| Less than 1 year | 37.5 | 4.8 | 32.7 |
| 1 to 5 years | 151.8 | 28.1 | 123.8 |
| Later than five years | 122.3 | 0.7 | 121.6 |
| **Total minimum lease payments** | **311.6** | **33.6** | **278.1** |
| Non-current | 274.1 | 28.8 | 245.4 |
| Current | 37.5 | 4.8 | 32.7 |

The total cash outflow for leases for the year ended 31 December 2021 is EUR 22.9 million (2020: EUR 24.6 million).

The interest expense on lease liabilities for the period ended 31 December 2021 amounts to EUR 8.5 million (2020: EUR 9.0 million).

### 19.4 Derivative Financial Instruments

#### Interest Rate Swaps

At 31 December 2021, the Group had interest rate swap agreements to hedge its exposure to interest rate movements and to manage its interest expenses by effectively converting a portion of its floating-rate financial debt to a fixed-rate basis.

The notional amount of the interest rate swap agreements was EUR 1,630.9 million at 31 December 2021 (2020: EUR 1,970.3 million).

The interest rate swap agreements consisted of:

| As at 31 December 2021 in millions of Euros | Derivative notional | Fixed rate | Maturity |
|---|---|---|---|
| Euribor 6m | 1,256.6 | 0.46% to 0.85% | 2023-2025 |
| Euribor 3m | 374.3 | -0.08% to 3.15% | 2021-2027 |
| **Total** | **1,630.9** | | |

| As at 31 December 2020 in millions of Euros | Derivative notional | Fixed rate | Maturity |
|---|---|---|---|
| Euribor 6m | 1,418.0 | 0.46% to 0.85% | 2023-2025 |
| Euribor 3m | 552.3 | -0.08% to 3.15% | 2021-2027 |
| **Total** | **1,970.3** | | |

The effects on the consolidated financial statements of the changes in the fair value of the interest rates swaps were as follows:

| in millions of Euros | Assets | Liabilities | Total |
|---|---|---|---|
| **As at 1 January 2020** | - | (71.7) | (71.7) |
| Gain / (loss) in other comprehensive income | - | 8.2 | 8.2 |
| Gain / (loss) in the income statement | - | 4.8 | 4.8 |
| **As at 31 December 2020** | **-** | **(58.7)** | **(58.7)** |
| Gain / (loss) in other comprehensive income | - | 20.3 | 20.3 |
| Gain / (loss) in the income statement | - | 6.8 | 6.8 |
| **As at 31 December 2021** | **-** | **(31.6)** | **(31.6)** |

A reasonably possible change of 100 basis points in the zero-coupon curves of market interest rates at balance sheet date would have had the following impacts on the fair value of derivatives. This analysis assumes that all other variables remain constant.

MSC Cruises Group 

| As at 31 December 2021 in millions of Euros | Shift -100bps | Carrying amount | Shift + 100bps |
|---|---|---|---|
| Euribor 6m | (39.1) | (22.3) | (4.9) |
| Euribor 3m | (14.2) | (9.3) | (4.6) |
| **Total** | **(53.3)** | **(31.6)** | **(9.5)** |

| As at 31 December 2020 in millions of Euros | Shift -100bps | Carrying amount | Shift + 100bps |
|---|---|---|---|
| Euribor 6m | (73.6) | (40.5) | (4.1) |
| Euribor 3m | (27.1) | (18.2) | (9.6) |
| **Total** | **(100.7)** | **(58.7)** | **(13.7)** |

### Derivatives on Fuel Price

The Group is exposed to fuel price fluctuations and enters into derivative contracts to mitigate the financial impact of fuel price volatility.

As of 31 December 2021, no amount in asset or liability (2020: liability of EUR 5.0 million) was recognised since in 2021 the Group didn't enter into new derivative contracts and all derivates were terminated. Consequently, the cumulative cash flows hedge in equity amounting to EUR 4.2 million was reclassified from the other consolidated comprehensive income to the consolidated income statement.

In 2020, the commodity swap agreements consisted of:

| As at 31 December 2020 Maturities through | Product | Metric tons in thousand | Weighted average fixed price in USD |
|---|---|---|---|
| 2021 | Intermediate sulfur fuel oil | 72 | 278 |
| | Very low sulfur fuel oil | 38 | 500 |
| | Gasoil | 18 | 586 |
| **Total** | | **128** | |

## 19.5 Fair Value Measurement

Financial assets and liabilities that are measured subsequent to initial recognition at fair value are grouped into levels 1 to 3 based on the degree to which the fair value is measured:

- Level 1 inputs: Determination of fair value based on unadjusted prices quoted in active markets for identical assets or liabilities;
- Level 2 inputs: Determination of fair value based on inputs that are observable on active markets (other than the quoted prices included in Level 1) that are observable both directly and indirectly;
- Level 3 inputs: Determination of fair value in accordance with valuation models not based on directly or indirectly observable inputs from any active market.

The bonds, for which there is a price in an active market, were allocated as a Level 1. For the other financial instruments, since there are no unobservable inputs into the model, fair values were allocated to Level 2.

The only financial instruments held by the Group measured at fair value through income statement are derivatives. Derivatives' fair values were allocated to Level 2 at 31 December 2021 and 31 December 2020.

| Financial assets and liabilities measured at fair value | Valuation techniques |
|---|---|
| Interest rate swaps | Discounted cash flows. Future cash flows are estimated based on forward interest rates (from observable yield curves at the end of the reporting period) and contract interest rates, discounted at a rate that reflects self-credit risk. |
| Commodity derivatives | Discounted cash flows. Future cash flows are estimated based on forecast expectations of several variables, including the contract strike price, the forward price calendar and the timing of the contract, discounted at a rate that reflects self-credit risk. |

## 19.6 Financial Risk Exposure and Financial Risk Management

The risk management activity carried out by the Group responds to the need to monitor the various risks to which the Group is exposed and to take appropriate action from a non-speculative perspective to limit such exposure by equipping the Group with procedures and instruments able to represent the risks in a transparent way.

Given that the Group operates on world markets, its activity is exposed to various kinds of financial risks, including fluctuations, up or down, of interest and exchange rates, and liquidity risks. In order to minimise these risks, the Group uses derivatives as part of its risk management activities, whereas it does not use or hold derivatives or similar instruments purely for trading purposes. The Board of Directors approves and monitors the risk management process.

The following paragraphs describe the policies and principles that the Group uses to manage and control the various risks to which it is potentially exposed, giving the main qualitative and quantitative information on the nature of the risks to which the Group is exposed and the ways in which they can be mitigated. Risks were reduced by entering into hedging contracts, matching sales and by taking out insurance policies.

The main risks identified, monitored and managed by the Group are as follows:
- Market risks;
- Credit risks;
- Liquidity risks.

### Market Risks

Significant market-related risks to which the Group is exposed consist of fuel price risk, interest rate risk and foreign currency risk.

### Fuel Price Risk

The Group is exposed to fuel price fluctuation risk that affects the costs incurred to buy fuel for ship operations. Since fuel prices have historically fluctuated significantly and are affected by numerous factors outside the Group's control, the Group may enter into derivative contracts to mitigate the financial impact of fuel price volatility (refer to Note 19.4 Financial Instruments and Risk Management - Derivative Financial Instruments).

### Interest Rate Risk

Interest rate risk relates mainly to the portion of the Group's financial debt which is exposed to changes in the Euribor maturity curve since the interest-bearing liabilities are almost all denominated in Euro and are linked to the Euribor index. The exposure mainly arises from financial debts that bear interest at variable rates and the interest rate swap agreements that convert floating-rate debt into a fixed rate.

Market risk associated with the Group's long-term floating-rate debt is the potential increase in interest expense from an increase in interest rates. The Group uses interest rate swap agreements that effectively convert a portion of its floating-rate debt to a fixed-rate basis to manage this risk.

A possible change of 100 basis points in actual interest rates at balance sheet date would have increased/(decreased) 2021 and 2020 equity and the profit or loss by the amounts shown below.

This analysis assumes that all other variables remain constant:

| As at 31 December 2021 in millions of Euros | Profit or loss | | Equity, net of tax | |
|---|---|---|---|---|
| | 100 bps decrease | 100 bps increase | 100 bps decrease | 100 bps increase |
| Variable-rate instruments | 4.9 | (13.4) | 4.9 | (13.4) |
| Interest rate swaps | (6.9) | 20.0 | (32.6) | 34.7 |
| Net impact | (2.0) | 6.6 | (27.7) | 21.3 |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

| As at 31 December 2020 in millions of Euros | Profit or loss | | Equity, net of tax | |
|---|---|---|---|---|
| | 100 bps decrease | 100 bps increase | 100 bps decrease | 100 bps increase |
| Variable-rate instruments | 9.3 | (15.6) | 9.4 | (15.6) |
| Interest rate swaps | (15.7) | 18.4 | (55.1) | 60.0 |
| **Net impact** | **(6.4)** | **2.8** | **(45.7)** | **44.4** |

### Foreign Currency Risk

As it operates at an international level, the Group is exposed to the risk that changes in exchange rates could have an impact on the carrying amount of some of its financial assets or financial liabilities. In addition, certain sales and purchases are denominated in currencies that differ from the functional currencies of the Group entities, which is primarily the Euro.

Specifically, fluctuations in exchange rates can have a considerable impact:
- On income, as a result of the different significance of costs and revenues denominated in foreign currency compared to the time when the price conditions were defined (economic risk);
- On income, as a result of the translation of trade or financial receivables/payables denominated in a foreign currency (transaction risk);
- On the consolidated financial statements (shareholders' equity) by effect of the translation of assets and liabilities of companies that prepare their financial statements in another currency (translation risk).

The Group seeks to reduce foreign currency exposures arising from transactions in various currencies through a policy of matching, to the extent possible, of receipts and payments in each individual currency in order to create a natural hedge. The Group may also enter into foreign currency forward contracts, collar options and cross-currency swap agreements to manage portions of the exposure to movements in foreign currency exchange rates.

The Group's net investments in subsidiaries and joint ventures operating in foreign countries also expose it to foreign currency risk because of foreign currency movements. However, these investments are long-term investments and the value of the net assets of such investments is deemed insignificant, therefore net investments in foreign subsidiaries are not hedged.

The table below shows the Group's exposure to currency risk with reference to the main foreign currencies:

| As at 31 December 2021 in millions of Euros | USD | BRL | GBP | ZAR | CHF | ARS |
|---|---|---|---|---|---|---|
| Trade receivables | 8.4 | 42.4 | 7.6 | 1.9 | 0.0 | - |
| Cash and cash equivalents | 29.5 | 81.2 | 20.9 | 2.7 | 2.1 | 0.2 |
| Financial debt | (247.3) | (0.4) | (73.8) | (2.1) | (335.7) | - |
| Trade payables | (34.9) | (21.8) | (11.4) | (0.6) | (1.6) | (0.1) |
| **Net exposure** | **(244.3)** | **101.4** | **(56.7)** | **1.9** | **(335.2)** | **0.1** |

| As at 31 December 2020 in millions of Euros | USD | BRL | GBP | ZAR | CHF | ARS |
|---|---|---|---|---|---|---|
| Trade receivables | - | 19.0 | 2.3 | 2.2 | 0.0 | - |
| Cash and cash equivalents | 71.6 | 39.8 | 4.3 | 2.5 | 0.7 | 0.1 |
| Financial debt | (0.9) | (0.2) | (13.6) | (2.3) | (501.9) | (0.0) |
| Trade payables | (3.9) | (10.3) | (12.3) | (0.4) | (13.4) | (0.0) |
| **Net exposure** | **66.8** | **48.3** | **(19.3)** | **2.0** | **(514.6)** | **0.1** |

The significant exchange rates are disclosed in Note 2.6 Summary of Significant Accounting Policies - Foreign Currency Valuations.

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS                                                                MSC Cruises Group

A reasonably possible strengthening/(weakening) of the main foreign currencies at the end of the reporting period would have affected the measurement of financial instruments denominated in a foreign currency and would have affected the profit by the amounts shown below. This analysis assumes that all the variables remain constant and ignores any impact of forecast sales and purchases as at 31 December:

| in millions of Euros | 2021 | | 2020 | |
| --- | --- | --- | --- | --- |
| | Strengthening | Weakening | Strengthening | Weakening |
| USD (5% movement) | (12.2) | 12.2 | 3.3 | (3.3) |
| BRL (5% movement) | 5.1 | (5.1) | 2.4 | (2.4) |
| GBP (5% movement) | (2.8) | 2.8 | (1.0) | 1.0 |
| ZAR (5% movement) | 0.1 | 0.2 | 0.1 | (0.1) |
| CHF (5% movement) | (16.8) | 16.8 | (25.7) | 25.7 |
| ARS (5% movement) | 0.0 | (0.0) | 0.0 | (0.0) |

**Credit Risks**

Credit risk refers to the risk of the Group suffering financial loss due to a counterparty defaulting on its contractual obligations. Credit risk arises on non-current financial assets, derivative assets, trade and other receivables and cash and cash equivalents.

From a commercial point of view, the Group has no concentration of and is not significantly dependent on any specific customer. Procedures are in place to evaluate the creditworthiness of any potential significant customer and payment terms are based on any given customer's credit standing and rating thus mitigating the Group's credit exposure for its trade receivables.

The credit risk on liquid funds and derivative financial instruments is limited because the counterparties are banks with high credit ratings assigned by international credit-rating agencies.

The maximum credit risk equals the carrying amount of cash and cash equivalents, loans and receivables and derivative assets as disclosed in Note 19.1 Category of Financial Instruments.

**Liquidity Risks**

Liquidity risk arises when a company encounters difficulties to meet commitments associated with both short and medium/long-term commercial and financial liabilities and other payment obligations.

The consequences may consist of a deterioration of the Group's financial standing and of the consequent difficulties in accessing credit, of a negative impact on profit in terms of increased costs, interest expenses and, as an extreme consequence, of an insolvency situation that jeopardises the entity's viability as a going concern.

Historically, the Group has generated significant cash from operations since its business model was based on the ability to pre-sell tickets, receive passenger deposits and sell onboard activities in advance with long lead times ahead of sailing.

At 31 December 2021, the Group had a working capital deficit (current liabilities less current assets) of EUR 1,914.1 million (2020: EUR 1,707.0). This deficit included EUR 601.1 million of customer deposits and time charter advances (2020: EUR 404.8 million), which represent unearned revenues from advance ticket sales for future voyages and are initially recorded within customer deposits and time charter advances when the right to the collection of the deposit arises.

After excluding cash and cash equivalents, the current portions of derivatives and the current portion of long-term financial debt and bank overdrafts, the adjusted operating working capital deficit at 31 December 2021 was EUR 800.3 million (2020: EUR 456.3 million).

The liquidity position of the Group has historically been influenced by the pattern of ticket sales and collections. As a result, liquidity is at its lowest in the winter months and at its highest in



the summer months. The Group has historically managed the seasonal nature of its liquidity by making use of a EUR 600.0 million revolving credit facility (2020: EUR 600.0 million). The revolving credit facility was fully drawn at 31 December 2021 (2020: fully drawn).

The Group's business model, along with the revolving credit facility, had historically allowed it to operate with a working capital deficit and to still meet its operating, investing and financing needs.

The following table summarises the remaining contractual maturities, which represent cash flows including interests, of the Group's financial liabilities:

| 31 December 2021<br>in millions of Euros | Less than<br>1 year | Between<br>1 and 5 years | More than<br>5 years | Total |
|---|---|---|---|---|
| Financial debt | 956.4 | 4,031.3 | 4,391.5 | 9,379.2 |
| Trade and other payables (including employee payables) | 641.7 | - | - | 641.7 |
| Derivatives on interest rates | 21.2 | 16.6 | 0.0 | 37.8 |
| Bank overdraft and other short-term borrowings | 731.9 | - | - | 731.9 |
| **Total** | **2,351.2** | **4,047.9** | **4,391.5** | **10,790.6** |

| 31 December 2020<br>in millions of Euros | Less than<br>1 year | Between<br>1 and 5 years | More than<br>5 years | Total |
|---|---|---|---|---|
| Financial debt | 924.4 | 3,269.4 | 1,815.7 | 6,009.5 |
| Trade and other payables (including employee payables) | 336.1 | - | - | 336.1 |
| Derivatives on interest rates | 25.1 | 43.0 | 0.1 | 68.2 |
| Bank overdraft and other short-term borrowings | 731.5 | - | - | 731.5 |
| **Total** | **2,017.1** | **3,312.4** | **1,815.8** | **7,145.3** |

Contractual maturities refer only to the outstanding financial debt at 31 December 2021 and do not include future capital commitments.

A reasonably possible change of 100 basis points in the zero-coupon curves of market interest rates at balance sheet date would have had the following impacts on the future cash outflows related to the derivative instruments (amounts undiscounted). This analysis assumes that all other variables remain constant:

| As at 31 December 2021<br>in millions of Euros | Shift -100 bps | Future Cash-Out | Shift +100 bps |
|---|---|---|---|
| Euribor 6m | (49.9) | (27.2) | (1.3) |
| Euribor 3m | (17.6) | (10.6) | (3.7) |
| **Total** | **(67.5)** | **(37.8)** | **(5.0)** |

| As at 31 December 2020<br>in millions of Euros | Shift -100 bps | Future Cash-Out | Shift +100 bps |
|---|---|---|---|
| Euribor 6m | (81.9) | (47.4) | (7.6) |
| Euribor 3m | (32.4) | (20.8) | (9.2) |
| **Total** | **(114.1)** | **(68.2)** | **(16.8)** |

A reasonably possible change of 100 basis points in the zero-coupon curves of market interest rates at the end of the reporting period would have had the following impacts on the future cash outflows related to the financial liabilities (amounts undiscounted). This analysis assumes that all other variables remain constant:

| 31 December 2021<br>in millions of Euros | Less than<br>1 year | Between<br>1 and 5 years | More than<br>5 years | Total |
|---|---|---|---|---|
| Shift -100bps | 954.7 | 4,043.5 | 4,396.8 | 9,395.0 |
| Interest rates curve as at period end date | 956.4 | 4,031.3 | 4,391.5 | 9,379.2 |
| Shift + 100bps | 970.4 | 4,078.2 | 4,401.2 | 9,449.8 |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

| 31 December 2020<br>in millions of Euros | Less than<br>1 year | Between<br>1 and 5 years | More than<br>5 years | Total |
|---|---|---|---|---|
| Shift -100bps | 910.1 | 3,242.1 | 1,809.1 | 5,961.3 |
| Interest rates curve as at period end date | 924.4 | 3,269.4 | 1,185.7 | 6,009.5 |
| Shift + 100bps | 940.4 | 3,296.7 | 1,821.6 | 6,058.7 |

**Capital Management**

The Group defines capital as debt plus equity, including non-controlling interests.

The Group's objective when managing capital is to safeguard its ability to continue as a going concern in order to provide returns for its owners and to maintain an optimal capital structure to minimise the cost of capital.

The Group seeks to maintain a balance between continuity of funding and flexibility of its sources through using different financing structures.

All Group's ship financing is either directly or indirectly guaranteed by the export credit agencies in the respective country in which the ship is constructed, notably Bpifrance Assurance Export and SACE, the official export credit agencies in France and Italy, respectively. Export credit facilities usually cover 80% of the ships' contract price.

In addition, necessary financial resources are maintained to allow the Group to mitigate risks and unforeseen events.

The Group monitors capital mainly using a ratio of total equity to total assets.

## 20. Future Capital Commitments and Other Contractual Commitments

Future capital commitments consisted of contracted commitments, including ship construction contracts and capital expenditures necessary for operations.

The table below details anticipated capital expenditures and other contractual commitments at 31 December:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Ship construction contracts [1] | 5,606.0 | 7,232.3 |
| Port facilities | 94.5 | 1,731.2 |
| Other future capital commitments [2] | 353.1 | 7.5 |
| Other commitments given | 14.7 | 12.1 |

[1] Ship construction contracts commitments include only commitments related to contracts signed at 31 December. Options and other non-binding arrangements are not included in capital commitments.

[2] Other future capital commitments include mainly commitments for the building of infrastructures and includes, in 2021, EUR 350.8 million in relation to the construction of a terminal in Miami.

**Ship Construction Contracts**

The Group future capital commitments consist primarily of new ship orders.

The Group has orders from Fincantieri for the construction of one Seaside Evo ship for delivery in 2022, with a contract price of approximately EUR 890.0 million and of four luxury cruise ships with expected yearly deliveries starting from spring 2023, with a combined contract price of approximately 1,961.0 million.



The Group has orders from Chantiers de l'Atlantique for one Meraviglia-Plus ship for delivery in 2023 and two World Class ships for delivery in 2022 and 2025 for a combined contract price of EUR 3,086.0 million.

At 31 December 2021, the Group has export credit financing in place that provides financing for 80% of the ships' contract price for all ships in order.

**Port Facilities**

Amounts primarily represent future commitments to pay for the usage of certain port facilities.

In September 2019, the Group entered into an agreement with the Miami Dade County Commission for the development and operation of a new cruise terminal at PortMiami. The agreement provides for a lease of land over 62 years with undiscounted payments of EUR 1,642.5 million. In March 2021, the 62-year agreement with the Miami Dade County Commission was amended to upsize the terminal facility to allow it to berth simultaneously up to three cruise ships. In consideration of the upsizing, the Miami Dade County has committed to certain additional contributions to the project. The lease was started in August 2021.

The Group port facilities agreements generally include force majeure provisions that alleviate the obligations under minimum guarantees during the COVID-19 pandemic. The Group has provided the required notice that such provisions were being enacted.

**Other Commitments Given**

Other commitments given mainly included marketing commitments (sponsorships) resulting from contracts, which may cover several periods/seasons.

## 21. Off-balance Sheet Commitments

**Pledged Assets**

Substantially all the group ships and buildings are pledged as collateral for their respective financial debt.

**Guarantees**

The following guarantees were in place as 31 December:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Guarantees given to consumer and consumer protection authorities | 66.6 | 93.7 |
| Guarantees given to suppliers | 6.9 | 0.7 |
| Guarantees received from travel agencies | (2.5) | (1.4) |

The Group is required to establish financial responsibility by several of the jurisdictions in which it operates to meet its liabilities in the event of non-performance of its obligations to passengers from those jurisdictions.

## 22. Share Capital and Reserves

**Share Capital**

Authorised, issued and fully paid-up share capital, comprised of 250 registered shares of CHF 1,000 par value each.

The holders of ordinary shares are entitled to receive dividends as declared from time to time and are entitled to one vote per share at Company meetings.

### Retained Earnings

Accumulated company's results and additional paid-in capital. In December 2021, EUR 50.0 million from the subordinated loan has been capitalised on top of a EUR 400.0 million equity contribution (see Note 23 Related Parties).

### Remeasurement of Defined Benefit Obligations

Accumulated effects from the remeasurement of the post-employment benefit liability.

### Cash flow Hedges

Effective portion of the cumulative net change in the fair value of hedging instruments used in cash flow hedges, pending subsequent recognition as either profit or loss.

### Currency Translation Difference

All foreign exchange differences arising from the translation of the financial statements of foreign entities included in the consolidation.

The movement of the other comprehensive income was as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Derivatives on fuel | 4.2 | 3.1 |
| Interest rate swap | 20.3 | 8.2 |
| **Other comprehensive (loss)/ income** | **24.5** | **11.3** |
| Derivatives on fuel – (losses) | (4.2) | (6.7) |
| Interest rate swap – gain | 19.7 | 22.5 |
| **Reclassified from other comprehensive income to profit or loss** | **15.5** | **15.8** |

## 23. Related Parties

Account balances and transactions between the consolidated entities have been eliminated upon combination and are not disclosed in this note. Transactions involving key management personnel and other related parties are disclosed below.

### Key Management Personnel

The Group's key management personnel comprises the Directors of the Group. The remuneration of Directors is covered by the parent Company, therefore no costs are incurred by the Group.

### Other Related Party Transactions

The following transactions were carried out with related parties:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Sale of services to other related parties | 1.0 | 0.0 |
| **Total sales of services** | **1.0** | **0.0** |
| Interest income from joint ventures | 0.2 | 0.3 |
| Interest income from other related parties | - | - |
| **Total interest income** | **0.2** | **0.3** |
| Purchases of services from joint ventures | (1.6) | (0.5) |
| Purchases of services from associates | (0.5) | (0.3) |
| Purchase of services from other related parties | (37.1) | (33.3) |
| **Total purchase of services** | **(39.2)** | **(34.1)** |
| Interest expenses with other related parties | (1.1) | (0.4) |
| **Total interest expenses** | **(1.1)** | **(0.4)** |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group

The balances arising from sales and purchases of services with related parties were as follows:

| in millions of Euros | 2021 | 2020 |
|---|---|---|
| Long-term receivables from joint ventures | 7.5 | 6.9 |
| Long-term receivables from other related parties | - | - |
| **Total long-term receivables from related parties (Note 19)** | **7.5** | **6.9** |
| Trade and other receivables from joint ventures | 2.9 | 16.4 |
| Trade and other receivables from other related parties | 16.9 | 76.3 |
| **Total trade and other receivables from related parties (Note 8)** | **19.8** | **92.7** |
| Prepayments to other related parties | - | 1.2 |
| **Total prepayments to related parties (Note 10)** | **-** | **1.2** |
| **Total assets** | **27.3** | **100.8** |
| Trade and other payables to joint ventures | 2.4 | 9.2 |
| Trade and other payables to associates | 1.6 | 0.2 |
| Trade and other payables to other related parties | 78.8 | 59.5 |
| **Total trade and other payables to related parties (Note 15)** | **82.8** | **68.9** |
| Long-term financial debt | 450.3 | 28.3 |
| Current portion of long-term financial debt | 4.1 | 3.5 |
| **Long-term financial debt to related parties (Note 19)** | **454.4** | **31.8** |
| **Total liabilities** | **537.2** | **100.7** |

**Transactions with the Owners in their Capacity of Owners**

In January 2021, the Group collected EUR 50.0 million related to the Bluvacanze Contribution, which was presented under the line trade and other receivables from other related parties at 31 December 2020.

In January 2021, the Group and its parent Company entered into a subordinated shareholder loan agreement for an amount of EUR 172.5 million which was fully drawn by April 2021. The subordinated shareholder loan amount was progressively increased through successive drawdowns and decreased by equity conversion, to reach EUR 422.5 million at 31 December 2021.

In July 2021, the parent Company committed to a EUR 400.0 million equity contribution. This transactions with the owners in their capacity as owners resulted in an overall equity increase of EUR 400.0 million recorded within transactions with owners of the Company and consisted in an initial contribution of EUR 200.0 million in July 2021 and an additional contribution of EUR 200.0 million in November 2021.

In addition, in December 2021, the parent Company decided to convert a EUR 50.0 million of the outstanding subordinated shareholder loan into a contribution to the Group's equity reserves (the Equity Conversion), resulting in a total equity contribution of EUR 450.0 million over the financial year.

In 2020, transactions with the owners in their capacity as owners resulted in an equity increase of EUR 109.3 million recorded within transactions with owners of the Company and mostly consisted of the acquisition, for a nominal consideration, of the Bluvacanze Group by MSC Cruises SA in an under-common-control business combination. The Bluvacanze Group consists of Bluvacanze S.p.A. and its fully owned subsidiaries Cisalpina Tours S.p.A and Going S.r.l.

The Bluvacanze Group was a longstanding supplier of the Group through its Italian travel agency network. Bluvacanze is also active in the field of business travel and tour operating through its subsidiaries Cisalpina Tours S.p.A and Going S.r.l. respectively.

Assets and liabilities arising from Bluvacanze Contribution were as follows:

| in millions of Euros | Bluvacanze Group |
|---|---|
| Property, plant and equipment | 7.0 |
| Right-of-use assets | 14.1 |
| Tradenames | 143.4 |
| Other intangible assets | 11.3 |
| Other non-current assets | 15.0 |
| Trade receivable | 5.8 |
| Other current assets | 10.7 |
| Cash and cash equivalents | 10.6 |
| Current liabilities | (54.6) |
| Non-current liabilities | (56.3) |
| **Net assets acquired** | **107.1** |
| **Total purchase price** | **-** |
| Acquiree's cash and cash equivalents | 10.6 |
| Equity increase | (107.1) |
| **Net cash inflow on acquisition** | **10.6** |

Acquired tradenames referred to Bluvacanze, Vivere e Viaggiare, Cisalpina and Going.
The allocation of the acquisition price has been finalised and no adjustments were made to the acquisition values.

## 24. Subsequent Events

In January 2022, the Company's shareholder, Mediterranean Shipping Company Holding SA, has provided a shareholder loan for an amount of EUR 250.0 million. In February 2022, the Company's shareholder has confirmed a further support in the form of a shareholder loan amounting to EUR 600.0 million to allow the Group paying down the full amount of the drawn Revolving Credit Facility. Funds are planned to be received within March 2022 to pay down the equivalent amount by the end of the same month.

## 25. List of Group Entities

I: Full consolidation method      E: Equity method

| Entity | Country | 2021 Interest held | 2021 Consolidation method | 2020 Interest held | 2020 Consolidation method |
|---|---|---|---|---|---|
| MSC Cruceros SA | Argentina | 95% | I | 95% | I |
| MSC Cruises (Australia) Pty Ltd | Australia | 100% | I | 100% | I |
| MSC Kreuzfahrten (Austria) Gmbh | Austria | 100% | I | 100% | I |
| MSC Ocean Cay Ltd | Bahamas | 100% | I | 100% | I |
| MSC Cruises Belgium NV | Belgium | 100% | I | 100% | I |
| MSC Cruzeiros Do Brasil Ltda | Brazil | 99% | I | 99% | I |
| MSC Italcatering Do Brasil Ltda | Brazil | 99% | I | 99% | I |
| MSC Cruises (Canada) Ltd | Canada | 100% | I | 100% | I |
| Mediterranean Cruises Travel Agency (Shanghai) Co Ltd | China | 50% | E | 50% | E |
| MSC Cruises Asia Company Ltd | China | 100% | I | 100% | I |
| MSC Cruises Ship Management (Shanghai) Ltd | China | 100% | I | 100% | I |
| MSC Cruises Shipping Service (Shanghai) Ltd | China | 100% | I | 100% | I |
| MSC Krstarenja Doo | Croatia | 100% | I | 100% | I |
| MSC Cruises Ltd | Cyprus | 100% | I | 100% | I |
| Marseille Provence Cruise Terminal SAS | France | 50% | E | 50% | E |
| SNC Fantasia Bail | France | 100% | I | 100% | I |
| SNC Splendida Bail | France | 100% | I | 100% | I |
| MSC Cruises Gmbh | Germany | 100% | I | 100% | I |
| Cruise Conglomerate Maritime Ltd | Guernsey | 100% | I | 100% | I |
| MSC Cruises (Ireland) Ltd | Ireland | 100% | I | 100% | I |
| Bluvacanze Spa | Italy | 100% | I | 100% | I |
| Cisalpina Tours Spa | Italy | 100% | I | 100% | I |
| Going Srl | Italy | 100% | I | 100% | I |
| Gwart Srl | Italy | 30% | E | 30% | E |
| MSC Food & Beverage Division Spa | Italy | 100% | I | 100% | I |
| MSC Mediagrafica Srl | Italy | 100% | I | 100% | I |

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

MSC Cruises Group 

| Entity | Country | 2021 Interest held | 2021 Consolidation method | 2020 Interest held | 2020 Consolidation method |
|---|---|---|---|---|---|
| Spezia & Carrara Cruise Terminal Srl | Italy | 33% | E | 33% | E |
| Trieste Adriatic Maritime Initiatives Srl | Italy | 35% | E | 35% | E |
| Venezia Investimenti Srl | Italy | 25% | E | 25% | E |
| West Sicily Gates Srl | Italy | 50% | E | - | - |
| MSC Cruises Japan Ltd | Japan | 100% | I | 100% | I |
| Msc Malta Seafarers Company Ltd | Malta | 100% | I | 100% | I |
| Palumbo Malta Shipyard Limited | Malta | 50% | E | 50% | E |
| Palumbo Shipyard Limited | Malta | 50% | E | 50% | E |
| Hospedagm De Pomene (Mozambique) Lda | Mozambique | 100% | I | 100% | I |
| MSC Logistics (Mozambique) Ltd | Mozambique | 100% | I | 100% | I |
| MSC Cruises The Netherlands BV | Netherlands | 100% | I | 100% | I |
| CNS Compañía Naviera Seaside 1 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Evo 1 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Evo 2 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Fantasia SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Meraviglia SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Musica SA | Panama | 100% | I | 100% | I |
| Compania Naviera Ocean Cay SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Orchestra SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Pacifica S.A. | Panama | 100% | I | 100% | I |
| Compañía Naviera Preziosa SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Seaside 2 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Serenata SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Vista 1 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Vista 2 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Vista 3 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Vista 4 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Vista 5 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera World Class 1 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera World Class 2 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera World Class 3 SA | Panama | 100% | I | 100% | I |

| Entity | Country | 2021 Interest held | 2021 Consolidation method | 2020 Interest held | 2020 Consolidation method |
|---|---|---|---|---|---|
| Compañía Naviera World Class 4 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Yc1 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Yc2 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Yc3 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Yc4 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Yc5 SA | Panama | 100% | I | 100% | I |
| Compañía Naviera Yc6 SA | Panama | 100% | I | 100% | I |
| New Co Armonia SA | Panama | 100% | I | 100% | I |
| New Co Lirica SA | Panama | 100% | I | 100% | I |
| New Co Opera SA | Panama | 100% | I | 100% | I |
| New Co S32 SA | Panama | 100% | I | 100% | I |
| New Co Sinfonia SA | Panama | 100% | I | 100% | I |
| Nualy Investments Inc | Panama | 100% | I | 100% | I |
| Msc Crewing Services Philippines | Philippines | 25% | E | 25% | E |
| MSC Cruzeiros SA | Portugal | 98% | I | 98% | I |
| Kwazulu Cruise Terminal (Pty) Ltd | South Africa | 70% | I | 70% | I |
| MSC Starlight Cruises Pty Ltd | South Africa | 100% | I | 100% | I |
| MSC Cruceros SA | Spain | 100% | I | 100% | I |
| MSC Cruises Barcelona Terminal SL | Spain | 100% | I | 100% | I |
| MSC Cruises Scandinavia AB | Sweden | 100% | I | 100% | I |
| Explora SA | Switzerland | 100% | I | - | - |
| MSC Kreuzfahrten AG | Switzerland | | | 100% | I |
| MSC Kruvaziyer Turizm AS | Turkey | 100% | I | 100% | I |
| Goulette Cruise Holding Limited | UK | 50% | E | 50% | E |
| MSC Cruise Management (UK) Ltd | UK | 100% | I | 100% | I |
| MSC Cruises Limited | UK | 100% | I | 100% | I |
| Musica Cruise Limited | UK | 100% | I | 100% | I |
| Preziosa Cruise Limited | UK | 100% | I | 100% | I |
| Terminal De Cruceros Punta Del Este SA | Uruguay | 80% | I | 80% | I |
| MSC Cruises (USA) Inc | USA | 100% | I | 100% | I |
| MSC Miami Cruise Terminal LLC | USA | 100% | I | 100% | I |

# FINANCIAL STATEMENTS OF MSC CRUISES SA (PARENT ENTITY)

MSC Cruises SA

# INDEX

**Statutory Auditor's Report**                                    80

**Primary statements**
   Statement of Financial Position                     83
   Income Statement                                    84

**Note to the financial statements**
  1.  Company Structure and Activity                 85
  2.  Summary of Accounting Principles Adopted       85
  3.  Trade Receivables                              88
  4.  Prepaid Expenses and Accrued Income            88
  5.  Inventories                                    88
  6.  Other Current Assets                           88
  7.  Financial Assets                               89
  8.  Property, Plant and Equipment                  89
  9.  Intangible Assets                              89
  10. Investments                                     89
  11. Trade Payables                                  91
  12. Accrued Expenses and Deferred Income            91
  13. Other Current Liabilities                       91
  14. Interest-Bearing Financial Debt                 91
  15. Shareholders' Equity                            92
  16. Income from Operations                          93
  17. Vessel Hire and Related Operating Expenses      93
  18. Selling, General and Administrative Expenses    93
  19. Financial Income and Expenses                   93
  20. Claims and Litigations                          94
  21. Commitments and Guarantees                      94
  22. Subsequent Events                               95





# Statutory Auditor's Report
### To the General Meeting of MSC Cruises SA, Geneva

### Report on the Audit of the Financial Statements

**Opinion**

We have audited the financial statements of MSC Cruises SA, which comprise the balance sheet as at 31 December 2021, and the income statement for the year then ended, and notes to the financial statements, including a summary of significant accounting policies.

In our opinion the financial statements (pages 78 to 95) for the year ended 31 December 2021 comply with Swiss law and the company's articles of incorporation.

**Basis for Opinion**

We conducted our audit in accordance with Swiss law and Swiss Auditing Standards. Our responsibilities under those provisions and standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are independent of the entity in accordance with the provisions of Swiss law and the requirements of the Swiss audit profession and we have fulfilled our other ethical responsibilities in accordance with these requirements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion.

**Report on Key Audit Matters based on the circular 1/2015 of the Federal Audit Oversight Authority**

 **Implications of the COVID-19 pandemic for the going concern basis**

 **Valuation of investments and financial assets**

 **Revenue recognition**

 **Related party transactions**

Key audit matters are those matters that, in our professional judgment, were of most significance in our audit of the financial statements of the current period. These matters were addressed in the context of our audit of the financial statements as a whole, and in forming our opinion thereon, and we do not provide a separate opinion on these matters.



 **Implications of the COVID-19 pandemic for the going concern basis**

**Key Audit Matter**

Management believes the ongoing effects of COVID-19 on the company's operations and global bookings have had, and will continue to have, a significant impact on the company's financial results and liquidity.

Management has taken several measures to improve the company's liquidity, including capital expenditure and operating expense reductions, including moving the company's ships to warm lay-up, amending its export credit agreements to defer payment and covenants requirements, and pursuing new financing opportunities and capital market transactions.

The principal assumptions used in management's future cash flow projections used to estimate future liquidity requirements consisted of the expected gradual resumption of cruise operations; the expected lower than comparable historical occupancy levels during the resumption of cruise operations and the expected refinancing of the EUR 600 million revolving credit facility expiring in February 2023.

Based on these actions and considering the principal assumptions for future cash flow projections, management has concluded that the company has sufficient liquidity to satisfy its obligations for at least the next twelve months.

This assessment required significant management judgment. We therefore identified management's use of the going concern basis of accounting in the preparation of the consolidated financial statements as a key audit matter.

For further information on the implications of COVID-19 refer to the following:

— Note 2, Summary of Accounting Principles Adopted, Going Concern

— Note 22, Subsequent Events

**Our response**

We inquired with management and the Board of Directors as to the influence of the COVID-19 pandemic and its travel restrictions on MSC Cruises, both direct and indirect and in the short and medium term. We discussed the key assumptions and scenarios used by the management in their assessment.

We analysed the company's future cash flow projections prepared by management. We challenged the robustness of key assumptions used by management in the cash flow forecasts. We also assessed management's forecasting accuracy by comparing prior period forecasts to the actual outcome.

Based on our understanding of the company and the cruise industry, we critically assessed the impacts of the measures taken by management relating to forecast income and expenditure, the deferral of debt repayments and financial covenants, as well as the capital expenditure, and we recalculated the liquidity planning. We also challenged management with respect to the more severe adverse scenario and the feasibility of potential additional measures.

We also assessed the availability of credit facilities by inspecting agreements signed both before and after the reporting date.

Furthermore, we considered the appropriateness of the information disclosed.




 **Valuation of investments and financial assets**

**Key Audit Matter**

As at 31 December 2021, investments and financial assets amounted to EUR 570 million and EUR 1,132 million, respectively.

These balances largely relate to MSC Cruises Ltd (Cyprus), which investment's carrying value was revalued in 2020 by an amount of EUR 473 million to eliminate a deficit balance in accordance with article 670 of the Swiss Code of Obligations.

Due to the significance of these assets in the financial statements, we consider the impairment assessment of the investment in MSC Cruises Ltd (Cyprus) and the relating financial asset as complex and, therefore, as a key audit matter. Management is required to make judgements, in particular, in relation to the forecast cash flows, future growth rate and the discount rate applied, and is therefore an area requiring special audit consideration.

**Our response**

We evaluated the accuracy of the impairment test, the appropriateness of the assumptions used, and the methodology used by management to prepare its cash flow forecast. With the support of internal valuation specialists, we evaluated the discount rate used in the model.

We also tested the design, implementation and operating effectiveness of certain key controls over the preparation of the impairment test.

We challenged the robustness of the key assumptions used to determine the value of MSC Cruises Ltd (Cyprus) used as a basis for the impairment assessment. In particular, we challenged the cash flows forecast, long-term growth rate and the discount rate based on our assessment of the economic prospects of MSC Cruises Ltd (Cyprus). We verified that, in particular, this included assessing the Group's fleet, capacity, and occupancy, as well as the impact of COVID-19 on the impairment test.

For further information on investments and financial assets refer to the following:

— Note 2, Summary of Accounting Principles Adopted
— Note 7, Financial Assets
— Note 10, Investments

 **Revenue recognition**

**Key Audit Matter**

In 2021, the entity has revenues from passenger tickets amounting to EUR 378 million, on board revenue amounting to EUR 247 million. As at 31 December 2021, customer deposits and time charter advances amount to EUR 507 million.

Revenue from the sale of passenger tickets for cruise voyages is recorded at the end of each cruise. Revenue from onboard sales is recognized when the goods are delivered to the customers. Customer deposits and time charter advances represent

**Our response**

We considered the appropriateness of the entity's revenue recognition accounting policies with particular emphasis on the risk identified opposite.

We assessed and tested the operating effectiveness of relevant internal controls over revenue recognition. We also evaluated the appropriateness of the company's customer deposits and time charter advances by taking a sample of unearned revenues for future cruise voyages and assessing whether they were accurately recorded.



unearned revenues from advance ticket sales for future voyages and are initially recorded as liabilities.

We focused on the revenue recognition to address the risk that revenue is not recorded in the appropriate period relating to cruises that straddle the year-end and for revenue that has been received in advance of the cruise departure, which is deferred until the voyage has taken place.

We assessed the entity's cut-off for cruise voyages over year-end by comparing management's estimate to data such as cruise departure dates, duration, and related cruise voyages revenue and cost.

We also considered the appropriateness of the entity's disclosures in respect of revenue as well as customer deposits and time charter advances throughout the financial statements.

For further information on revenue refer to the following:

— Note 2, Summary of Accounting Principles Adopted, Revenue Recognition
— Note 16, Income from Operations

 **Related party transactions**

**Key Audit Matter**

There have been numerous transactions with counterparties where the entity or key management personnel of the entity have interests and/or are directors, and the entity carries a number of balances with related parties.

There is a risk that not all related party receivables and payables are separately presented or disclosed in the financial statements in accordance with the requirements of Swiss accounting law, and therefore that insufficient information is provided in order to enable the reader to understand the nature of these related party balances. Additionally, there is a risk that such transactions are not recognized in accordance with the requirements of Swiss accounting law.

**Our response**

We compared the list of related parties provided by management with internal and external sources to evaluate whether all related party relationships and transactions have been appropriately identified, accounted for and disclosed.

For each class of related party balance we compared the financial statements presentation and disclosures against the underlying transactions and the related accounting requirements.

We also considered the appropriateness of disclosures regarding related parties.

For further information on related party transactions refer to the following:

— Note 3, Trade Receivables
— Note 7, Financial Assets



**Responsibility of the Board of Directors for the Financial Statements**

The Board of Directors is responsible for the preparation of the financial statements in accordance with the provisions of Swiss law and the company's articles of incorporation, and for such internal control as the Board of Directors determines is necessary to enable the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, the Board of Directors is responsible for assessing the entity's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless the Board of Directors either intends to liquidate the entity or to cease operations, or has no realistic alternative but to do so.

**Auditor's Responsibilities for the Audit of the Financial Statements**

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with Swiss law and Swiss Auditing Standards will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these financial statements.

As part of an audit in accordance with Swiss law and Swiss Auditing Standards, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

— Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.

— Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of internal control.

— Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made.

— Conclude on the appropriateness of the Board of Directors' use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the entity's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the entity to cease to continue as a going concern.

We communicate with the Board of Directors regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

We also provide the Board of Directors with a statement that we have complied with relevant ethical requirements regarding independence, and communicate with them all relationships and other matters that may reasonably be thought to bear on our independence, and where applicable, actions taken to eliminate threats or safeguards applied.

From the matters communicated with the Board of Directors, we determine those matters that were of most significance in the audit of the financial statements of the current period and are therefore the key audit matters. We describe these matters in our auditor's report, unless law or regulation precludes public disclosure about the matter or when, in extremely rare circumstances, we determine that a matter should not be communicated in our report because the adverse consequences of doing so would reasonably be expected to outweigh the public interest benefits of such communication.



**Report on Other Legal and Regulatory Requirements**

In accordance with article 728a para. 1 item 3 CO and the Swiss Auditing Standard 890, we confirm that an internal control system exists, which has been designed for the preparation of financial statements according to the instructions of the Board of Directors.

We recommend that the financial statements submitted to you be approved.

KPMG SA

Carlos Alvarez
Licensed Audit Expert
Auditor in Charge

Peter Dauwalder
Licensed Audit Expert

Geneva, 10 March 2022

KPMG SA, Esplanade de Pont-Rouge 6, CH-1211 Geneva 26

© 2022 KPMG AG, a Swiss corporation, is a subsidiary of KPMG Holding AG, which is a member firm of the KPMG global organization of independent member firms affiliated with KPMG International Limited, a private English company limited by guarantee. All rights reserved.

PRIMARY STATEMENTS

MSC Cruises SA 

## STATEMENT OF FINANCIAL POSITION

| At 31 December | Notes | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|---|
| | | 2021 | 2020 | 2021 | 2020 |
| Cash and cash equivalents | | 285.6 | 155.1 | 295.6 | 167.8 |
| Trade receivables | 3 | 185.6 | 254.8 | 192.1 | 275.6 |
| Prepaid expenses and accrued income | 4 | 96.2 | 28.6 | 99.5 | 30.9 |
| Other current assets | 6 | 64.9 | 140.9 | 67.1 | 152.4 |
| Inventories | 5 | 86.7 | 70.6 | 89.8 | 76.3 |
| **Total current assets** | | **719.0** | **650.0** | **744.1** | **703.0** |
| Financial assets | 7 | 1,131.9 | 973.3 | 1,171.5 | 1,052.7 |
| Other non-current assets | | 26.6 | 41.7 | 27.6 | 45.2 |
| Investments | 10 | 570.2 | 540.3 | 590.2 | 584.3 |
| Property, plant and equipment | 8 | 312.5 | 330.9 | 323.4 | 357.9 |
| Intangible assets | 9 | 40.5 | 51.4 | 41.9 | 55.6 |
| **Total non-current assets** | | **2,081.7** | **1,937.6** | **2,154.6** | **2,095.7** |
| **Total assets** | | **2,800.7** | **2,587.6** | **2,898.7** | **2,798.7** |
| Trade payables | 11 | 279.7 | 421.3 | 289.5 | 455.5 |
| Current bank overdrafts | | 700.0 | 702.0 | 724.5 | 759.4 |
| Short-term interest-bearing financial debt | 14 | 37.8 | 264.5 | 39.1 | 286.0 |
| Other current liabilities | 13 | 19.6 | 30.2 | 20.3 | 32.6 |
| Current provisions | | 56.7 | 85.7 | 58.7 | 92.6 |
| Customer deposits and time charter advances | | 507.2 | 295.4 | 524.9 | 319.6 |
| Accrued expenses and deferred income | 12 | 119.6 | 74.5 | 123.8 | 80.6 |
| **Total current liabilities** | | **1,720.6** | **1,873.6** | **1,780.8** | **2,026.3** |
| Long-term interest-bearing financial debt | 14 | 943.9 | 648.6 | 976.8 | 701.5 |
| Other non-current liabilities | | 69.0 | 59.4 | 71.4 | 64.3 |
| Non-current provisions | | 7.0 | 5.8 | 7.3 | 6.3 |
| **Total non-current liabilities** | | **1,019.9** | **713.8** | **1,055.5** | **772.1** |
| **Total liabilities** | | **2,740.5** | **2,587.4** | **2,836.3** | **2,798.4** |
| Share capital | 15 | 0.2 | 0.2 | 0.3 | 0.3 |
| Statutory retained earnings | 15 | 0.0 | 473.3 | 0.0 | 511.9 |
| Voluntary retained earnings | 15 | 60.0 | (473.3) | 44.1 | (506.2) |
| Currency translation reserve | 15 | - | - | 18.0 | (5.7) |
| **Total shareholders' equity** | | **60.2** | **0.2** | **62.4** | **0.3** |
| **Total liabilities and shareholders' equity** | | **2,800.7** | **2,587.6** | **2,898.7** | **2,798.7** |

PRIMARY STATEMENTS                                                                                    MSC Cruises SA 

## INCOME STATEMENT

| For the year ended 31 December | Notes | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|---|
| | | **2021** | 2020 | **2021** | 2020 |
| Income from operations | 16 | 671.3 | 705.4 | 725.9 | 755.2 |
| Other operating income | | 2.0 | 2.8 | 2.2 | 2.9 |
| **Total operating income** | | **673.3** | **708.2** | **728.1** | **758.1** |
| Vessel hire and related operating expenses | 17 | (818.6) | (1,007.3) | (885.2) | (1,078.2) |
| Selling, general and administrative expenses | 18 | (189.6) | (167.6) | (205.0) | (179.5) |
| **Total operating expenses** | | **(1,008.2)** | **(1,174.9)** | **(1,090.2)** | **(1,257.7)** |
| **Operating results** | | **(334.9)** | **(466.7)** | **(362.1)** | **(499.6)** |
| Financial income | 19 | 32.6 | 16.8 | 35.3 | 18.0 |
| Financial expenses | 19 | (86.1) | (58.7) | (93.1) | (62.9) |
| Non-operating income | | 1.1 | 4.2 | 1.2 | 4.5 |
| Non-operating expenses | | (1.9) | - | (2.1) | - |
| **Loss for the year before taxes** | | **(389.2)** | **(504.4)** | **(420.8)** | **(540.0)** |
| Direct taxes | | (0.8) | (0.5) | (0.9) | (0.5) |
| **Loss for the year** | | **(390.0)** | **(504.9)** | **(421.7)** | **(540.5)** |



# 1. Company Structure and Activity

MSC Cruises SA (hereinafter "the Company") was incorporated on 7 March 2006 and is registered at Avenue Eugène-Pittard 40, 1206 Geneva, Switzerland. The purpose of the Company is the operation of cruise ships and to organise and sell cruise voyages.

The Company may carry out any activities relating directly or indirectly to its main activity. The Company may provide financial assistance to its affiliated companies.

The average number of employees during the year is more than 250 (2020: more than 250).

# 2. Summary of Accounting Principles Adopted

The financial statements have been prepared in accordance with the principles of the Swiss Law on Accounting and Financial Reporting (32nd title of the Swiss Code of Obligations). Where not prescribed by law, the significant accounting and valuation principles applied are described below.

## Going Concern
The Company is gradually returning to full fleet operations.

During the year 2021, the Company has built on the successful implementation of its industry-first health and safety protocol, operating safely in all its main markets and achieving a high level of customer satisfaction. The vaccination campaigns around the globe, together with the progressive release of the protective measures against the COVID-19 had positive impacts on the operation and occupancy level during the summer season 2021. The Company in that period was able to resume up to 12 ships distributed across Mediterranean,

Northern Europe, Caribbean and Saudi Arabia - Red Sea. It continued to build on such positive results during the winter season returning to South Africa, United Arab Emirates and South America, continuing operating in Mediterranean and Caribbean, and debuting, during that season, in Saudi Arabia - Red Sea and Northern Europe. A total of 13 ships were in operations at year-end 2021, out of the 19 available, representing almost 80% of MSC Cruises' guest capacity. The total occupancy peaked at 80% in the month of August and then averaged at around 54% over the full year.

During the year 2021, the Company and its subsidiaries executed the additional 12-month debt holiday initiative (the Second Debt Holiday) amending all the related export-credit backed facilities. The measure allowed to defer an aggregate amount of EUR 45.0 million which will be repaid over a five-year period starting in April 2022. It has also extended of 364 days its EUR 600.0 million Revolving Credit Facility. The facility was originally set to expire in February 2022 and has been extended up to February 2023.

MSC Mediterranean Shipping Company Holding SA (hereinafter "MSC Holding"), the sole shareholder of the MSC Cruises SA, has firmly supported the Company during the various phases of the pandemic and allowed to bolster the liquidity position and strengthen the Company's balance sheet position. The Company has benefitted from an aggregate amount of EUR 872.5 million, provided either in the form of shareholder loan or as equity contribution.

As at 31 December 2021, cash and cash equivalent amounts to EUR 285.6 million (2020: EUR 155.1 million), and the Revolving Credit Facility remains fully utilised.

The extension of the COVID-19 pandemic still impacts the Company financial results and liquidity. In this context, the management built up scenarios with assumptions that management considers to realistically reflect various risks and uncertainties such as occupancy level and liquidity



availability over a period of more than 12 months from the date of authorisation of the Company Board of Directors of these consolidated financial statements.

The estimation of the future cash flow projections includes the following principal assumptions:
- Expected staggered ramp-up to full fleet operation by spring 2022;
- Expected occupancy level ranging from 70% during winter season to 90% during the summer season;
- Expected deliveries of new ships as per ship building contracts in place;
- Expected refinancing of the EUR 600.0 million Revolving Credit Facility due in February 2023.

The Company is continually taking measures to improve its liquidity from the operations through tight costs control going along with the fleet deployment, and from financing through capital management restructuring opportunities including the waiving of debt covenants.

The Company has negotiated and obtained a waiver extension, in addition to the one allowed by the Second Debt Holiday, for certain of its covenants and with reference to the financial year ending 31 December 2022.

In December 2021, the Company shareholder has committed for an additional support in the form of shareholder loans of up to EUR 450.0 million to be granted to the Company for EUR 250.0 million in January 2022 and EUR 200.0 million, if necessary, in February 2023. January 2022 support has been cashed as committed.

More recently, in February 2022, the Company shareholder has confirmed a further support in the form of a shareholder loan amounting to EUR 600.0 million to allow the Company paying down the full amount of the drawn Revolving Credit Facility. Funds are planned to be received within March 2022 to pay down the equivalent amount by the end of the same month. Such measures are, to a greater extent, strengthening the Company's balance sheet position and confirm the willingness of the shareholder to continue supporting MSC Cruises SA over the evolution of the pandemic and throughout the resumption of the full fleet operations.

In the light of the above, the management concluded that the Company has sufficient liquidity to satisfy the Company's obligations for at least the next 12 months from the date of authorisation of the Board of Directors of these financial statements.

## Inventories

Inventories are measured at the lower of cost or net realisable value. The cost of inventories is determined using the weighted average cost method. The net realisable value is the estimated selling price in the ordinary course of business. Previous write-downs to net realisable value are reversed when there is a subsequent increase in the value of such inventories.

The Company has furthermore the possibility to accrue a general allowance without economic reason, which is admissible under Swiss law.

## Revenue Recognition

Revenue relating to the sale of cruise voyages, including on-board sales of services and all associated direct costs including travel agencies' commissions, are recognised in profit or loss at the end of each cruise.

Revenue from onboard sales of goods is recognised when the significant risks and rewards of ownership are transferred to the customers, that is when the goods are delivered to the customers.

Upfront deposits represent unearned revenues from advance ticket sales for future voyages and are initially recorded within customer deposits and time charter advances when the right to the collection of the deposit arises. Customer deposits are subsequently recognised as cruises revenue together with all associated direct costs and expenses at the end of each cruise.

Dividends are recorded when the legal claim to them has arisen.

Interest income and expenses are recognised on a pro-rata basis using the effective interest rate method.

**Cash and Cash Equivalents**

Cash and cash equivalents comprise cash on hand, bank deposits and credit card receivables. Credit card receivables, net of processing fees, not yet credited to the bank accounts at the reporting date, are considered as cash equivalents if they are expected to be credited within one week after the reporting date.

**Investments**

Investments are initially recognised at cost. Investments are assessed annually and, in case of an impairment, adjusted to their recoverable amount within their category. Investments may be revalued in compliance with the article 670 of the Swiss Code of Obligations.

**Financial Assets**

Financial assets include guarantee deposits and long-term receivables from related parties, recognised at their acquisition cost and are subsequently adjusted for any impairment losses.

**Property, Plant and Equipment**

Property, plant and equipment are measured at cost less accumulated depreciation and any accumulated impairment losses. Costs include expenditures directly attributable to the acquisition of the assets and to bringing the assets to a working condition intended for their use.

Subsequent expenditures are capitalised only when it is probable that the related future economic benefits will flow to the Company. Property, plant and equipment are depreciated over their estimated useful lives using the straight-line method.

**Intangible Assets**

Intangible assets are recorded at acquisition cost less accumulated amortisation and any accumulated impairment losses. Intangible assets are amortised over their estimated useful lives using the straight-line method.

**Trade Receivables**

Trade receivables are recognised on the balance sheet based on the applied revenue recognition principle. Trade receivables are recorded at their original net invoice amount. The allowance for doubtful receivables represents the Company's estimate of incurred and projected losses that arise from the failure or inability of customers to make payments when due. These estimates are based on the ageing of customers' balances, specific credit circumstances and the Company's historical bad receivables experience.

**Interest-bearing Financial Debt**

Interest-bearing financial debt includes loans received from financial institutions and bonds. It is classified as current and non-current depending on whether related payments are expected to be incurred within twelve months from the balance sheet date or beyond.

**Foreign Currency Translation**

The functional currency of the Company is the Euro. Accordingly, throughout the year, all commercial transactions not denominated in Euro are translated into Euro at the exchange rate prevailing on the date of the transaction.

NOTES TO THE FINANCIAL STATEMENTS

MSC Cruises SA 

At period-end, assets and liabilities are translated into Swiss francs using the exchange rate prevailing at the end of the reporting period, except for shareholders' equity which is valued at historical exchange rates. The income statement is translated at the yearly average exchange rate. The resulting exchange differences are recognised in a specific reserve under shareholders' equity.

The exchange rates to Euro of the Swiss franc are as follows:

|  | 31 Dec 2021 | Average 2021 | 31 Dec 2020 | Average 2020 |
|---|---|---|---|---|
| CHF | 1.03 | 1.08 | 1.08 | 1.07 |

## 3. Trade Receivables

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
|  | 2021 | 2020 | 2021 | 2020 |
| From third parties, gross | 75.5 | 53.5 | 78.1 | 57.9 |
| From third parties, allowance | (13.7) | (10.4) | (14.2) | (11.3) |
| Total, net | 61.8 | 43.1 | 63.9 | 46.6 |
| From related parties, gross | 143.4 | 222.5 | 148.4 | 240.7 |
| From related parties, allowance | (19.6) | (10.8) | (20.2) | (11.7) |
| Total, net | 123.8 | 211.7 | 128.2 | 229.0 |
| Total | 185.6 | 254.8 | 192.1 | 275.6 |

## 4. Prepaid Expenses and Accrued Income

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
|  | 2021 | 2020 | 2021 | 2020 |
| From third parties | 72.3 | 24.6 | 74.8 | 26.6 |
| From related parties | 23.9 | 4.0 | 24.7 | 4.3 |
| Total | 96.2 | 28.6 | 99.5 | 30.9 |

## 5. Inventories

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
|  | 2021 | 2020 | 2021 | 2020 |
| Onboard inventories | 81.7 | 69.4 | 84.6 | 75.0 |
| Ashore inventories | 14.4 | 9.9 | 15.0 | 10.7 |
| Allowance for obsolete inventories | (9.4) | (8.7) | (9.8) | (9.4) |
| Total | 86.7 | 70.6 | 89.8 | 76.3 |

## 6. Other Current Assets

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
|  | 2021 | 2020 | 2021 | 2020 |
| From third parties | 15.8 | 22.3 | 16.4 | 24.1 |
| From related parties | 49.1 | 118.6 | 50.7 | 128.3 |
| Total | 64.9 | 140.9 | 67.1 | 152.4 |



## 7. Financial Assets

Financial assets include long-term receivables of EUR 1,130.0 million (2020: EUR 967.4 million) corresponding to CHF 1,169.6 million (2020: CHF 1,046.3 million) from indirect subsidiaries, i.e. related parties, which carry an annual interest of 2.00% (2020: 1.00%).

## 8. Property, Plant and Equipment

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| Buildings and leasehold improvements | 309.8 | 327.1 | 320.6 | 353.8 |
| Other equipment | 2.7 | 3.8 | 2.8 | 4.1 |
| Total | 312.5 | 330.9 | 323.4 | 357.9 |

## 9. Intangible Assets

At 31 December 2021, intangibles assets are software amounted to EUR 40.5 million (2020: EUR 51.4 million) corresponding to CHF 41.9 million (2020: CHF 55.6 million).

## 10. Investments

List of the direct subsidiaries of the Company, associates and joint ventures.

| Country | Company | 2021/2020 |
|---|---|---|
| Argentina | MSC Cruceros SA | 95% / 95% |
| Australia | MSC Cruises (Australia) Pty Ltd | 100% / 100% |
| Austria | MSC Kreuzfahrten (Austria) Gmbh | 100% / 100% |
| Bahamas | MSC Ocean Cay Ltd | 100% / 100% |
| Belgium | MSC Cruises Belgium NV | 100% / 100% |
| Brazil | MSC Cruzeiros Do Brasil Ltda | 99% / 99% |
| Canada | MSC Cruises (Canada) Ltd | 100% / 100% |
| China | Mediterranean Cruises Travel Agency (Shanghai) Co Ltd | 50% / 50% |
| China | MSC Cruises Asia Company Ltd | 100% / 100% |
| China | MSC Cruises Ship Management (Shanghai) Ltd | 99.95% / 99.95% |
| China | MSC Cruises Shipping Service (Shanghai) Ltd | 100% / 100% |
| Croatia | MSC Krstarenja Doo | 100% / 100% |
| Cyprus | MSC Cruises Ltd | 100% / 100% |
| France | Marseille Provence Cruise Terminal SAS | 50% / 50% |
| Germany | MSC Cruises Gmbh | 100% / 100% |
| Ireland | MSC Cruises (Ireland) Ltd | 100% / 100% |
| Italy | Bluvacanze Spa | 100% / 100% |
| Italy | MSC Food & Beverage Division Spa | 100% / 100% |
| Italy | MSC Mediagrafica Srl | 100% / 100% |
| Italy | Spezia & Carrara Cruise Terminal Srl | 33% / 33% |

NOTES TO THE FINANCIAL STATEMENTS

MSC Cruises SA 

| Country | Company | 2021/2020 |
|---|---|---|
| Italy | Trieste Adriatic Maritime Initiatives Srl | 35.5% / 35.5% |
| Italy | Venezia Investimenti Srl | 25% / 25% |
| Italy | West Sicily Gates Srl | 50% / - |
| Japan | MSC Cruises Japan Ltd | 100% / 100% |
| Malta | Palumbo Malta Shipyard Limited | 50% / 50% |
| Malta | Palumbo Shipyard Limited | 50% / 50% |
| Mozambique | MSC Logistics (Mozambique) Ltd | 100% / 100% |
| Netherlands | MSC Cruises The Netherlands BV | 100% / 100% |
| Portugal | MSC Cruzeiros SA | 98% / 98% |
| South Africa | Kwazulu Cruise Terminal (Pty) Ltd | 70% / 70% |
| South Africa | MSC Starlight Cruises Pty Ltd | 100% / 100% |
| Spain | MSC Cruceros SA | 100% / 100% |
| Spain | MSC Cruises Barcelona Terminal SL | 100% / 100% |
| Sweden | MSC Cruises Scandinavia AB | 100% / 100% |
| Switzerland | Explora SA | 100% / - |
| Switzerland | MSC Kreuzfahrten AG | 100% / 100% |
| Turkey | MSC Kruvaziyer Turizm AS | 100% / 100% |
| UK | Goulette Cruise Holding Limited | 50% / 50% |
| UK | MSC Cruises Limited | 100% / 100% |
| Uruguay | Terminal De Cruceros Punta Del Este SA | 80% / 80% |
| USA | MSC Cruises (USA) Inc | 100% / 100% |
| USA | MSC Miami Cruise Terminal LLC | 100% / 100% |

The percentages shown in the table above refer to the percentage of share capital owned,

corresponding to the percentage of voting rights, and represent the Company's direct interests in the subsidiaries. In addition, the Company indirectly owns, via its subsidiary MSC Cruises Ltd (Cyprus), 100% of the share capital and voting rights of the entities that operate, own or lease the ships hired by the Company.

In 2020, the Company has revalued its investment in MSC Cruises Ltd (Cyprus) for an amount of EUR 473.3 million (CHF 511.9 million) in accordance with article 670 of the Swiss Code of Obligations with a corresponding increase in equity included in the revaluation reserve. The revaluation offset the loss of the period, restored the Company's net worth to the original amount of the share capital and general legal retained earnings and was subject to the relevant audit procedures required by Swiss law.

In December 2020, MSC Cruises acquired 100% of the shares in Bluvacanze S.p.A for a nominal consideration of EUR 1 (CHF 1) from an entity ultimately controlled by the same parent Company.



## 11. Trade Payables

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Due to third parties | 101.9 | 61.6 | 105.5 | 66.5 |
| Due to related parties | 177.8 | 359.7 | 184.0 | 389.0 |
| **Total** | **279.7** | **421.3** | **289.5** | **455.5** |

## 12. Accrued Expenses and Deferred Income

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Due to third parties | 109.4 | 41.0 | 113.2 | 44.3 |
| Due to related parties | 10.2 | 33.5 | 10.6 | 36.3 |
| **Total** | **119.6** | **74.5** | **123.8** | **80.6** |

## 13. Other Current Liabilities

At 31 December 2021, other current liabilities include liabilities to pension funds regarding administrative salaries for EUR 0.2 million (2020: EUR 0.7 million), which corresponds to CHF 0.2 million (2020: CHF 0.8 million).

## 14. Interest-Bearing Financial Debt

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Loans | 231.1 | 419.5 | 239.1 | 453.7 |
| Subordinated shareholder loans | 423.0 | - | 437.8 | - |
| Bond (CHF 195 million) | - | 180.5 | - | 195.2 |
| Bond (CHF 335 million) | 327.6 | 313.1 | 339.0 | 338.6 |
| **Total** | **981.7** | **913.1** | **1,015.9** | **987.5** |

In November 2016, the Company issued a bond with a nominal value of CHF 195.0 million. At maturity date, on 30 November 2021, the Company redeemed the bond.

In July 2017, the Company issued a bond with a nominal value of CHF 335.0 million. The bond matures on 14 July 2023 and offers a coupon of 3% which is paid once a year.

During 2020, the Company amended all of its export-credit backed ship debt facilities to benefit from a 12-month debt holiday initiative (the First Debt Holiday) offered to the cruise industry by SACE, the official export credit agency of Italy. The First Debt Holiday provides interim debt service and financial covenant relief for borrowers during the current global COVID-19 pandemic with respect to their SACE guaranteed financings. The amended agreements provide that, among other things, (a) amortisation payments due from 1 April 2020 to 31 March 2021 (the "First Deferral Period") on the loans will be deferred and (b) the principal amounts so deferred will constitute separate tranches of loans under the facilities. These amendments allowed for the deferral of an aggregate amount of EUR 38 million (CHF 41 million). The separate tranches of loans accrue interests equivalent to the original facilities plus a margin. The new amounts being deferred are scheduled to be repaid over a four-year period starting in April 2021.

NOTES TO THE FINANCIAL STATEMENTS  MSC Cruises SA

In 2021, the Company has been granted access to an additional 12-month debt holiday initiative (the Second Debt Holiday) offered by the same export credit agency and has initiated the process of amending all of its export-credit backed facilities, including the separate tranches constituted under the First Debt Holiday, to provide that, among other things, (a) amortisation payments due from 1 April 2021 to 31 March 2022 (the "Second Deferral Period") on the loans will be deferred and (b) the principal amounts so deferred will constitute separate tranches of loans under the facilities. The 2021amendments allow for the deferral of an aggregate amount of EUR 45 million (CHF 49 million). Second Deferral-Period tranches will accrue interests equivalent to the original facilities plus a margin and will be repaid over a five-year period starting in April 2022.

In September 2021, the secured term loan has been early terminated. The total amount was totally reimbursed by MSC Holding. The balance due to Credit Suisse by the Company is now due to MSC Holding and is now considered into the Subordinated shareholder loan.

In September, the Company completed a 364-day extension up to February 2023 of its EUR 600.0 million Revolving Credit Facility, which was originally set to expire in February 2022. The facility bears interest at Euribor 3m/6m plus a spread of 375 bps (250 bps before the extension).

## 15. Shareholders' Equity

| At 31 December | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| Share-capital | 0.2 | 0.2 | 0.3 | 0.3 |
| General legal retained earnings | 0.0 | 0.0 | 0.0 | 0.0 |
| Revaluation reserve | - | 473.3 | - | 511.9 |
| Statutory retained earnings | 0.0 | 473.3 | 0.0 | 511.9 |
| General voluntary reserve | 450.0 | - | 465.8 | - |
| Results carried forward | - | 31.6 | - | 34.3 |
| Loss for the year | (390.0) | (504.9) | (421.7) | (540.5) |
| Voluntary retained earnings | 60.0 | (473.3) | 44.1 | (506.2) |
| Currency translation reserve | - | - | 18.0 | (5.7) |
| Total | 60.2 | 0.2 | 62.4 | 0.3 |

The authorised, issued and fully paid-up share capital is composed of 250 registered shares of CHF 1,000 par value each, which corresponds to historical cost at 31 December 2021 amounting to EUR 0.2 million (CHF 0.3 million) and thus remained unchanged compared to the previous year.

In December 2021, EUR 50.0 million from the subordinated loan has been capitalised on top of the equity contributions by the shareholders of EUR 200.0 million in July 2021 and of EUR 200.0 million in November 2021.

The Company allocated appropriate amounts of its earnings to the general legal retained earnings in accordance with Swiss law. Since the general legal retained earnings amounted to 20% of the share capital, no additional allocation was required. General legal retained earnings are not readily available for distribution to shareholders.

No dividends were distributed during 2021 (2020: none).

MSC Cruises SA 

## 16. Income from Operations

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Ticket revenue | 378.0 | 468.6 | 408.8 | 501.6 |
| Time charter revenue | 45.8 | 33.5 | 49.5 | 35.9 |
| Onboard revenue | 247.5 | 203.3 | 267.6 | 217.7 |
| **Total** | **671.3** | **705.4** | **725.9** | **755.2** |

## 17. Vessel Hire and Related Operating Expenses

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Vessel hire and running expenses | (495.1) | (688.0) | (535.4) | (736.5) |
| Travel agencies commissions | (45.7) | (49.3) | (49.4) | (52.7) |
| Other operating commissions | (111.3) | (101.1) | (120.4) | (108.2) |
| Passengers travel expenses | (16.9) | (34.3) | (18.2) | (36.8) |
| Onboard sales costs | (143.6) | (129.0) | (155.3) | (138.0) |
| Amortisation of intangible assets | (6.0) | (5.6) | (6.5) | (6.0) |
| **Total** | **(818.6)** | **(1,007.3)** | **(885.2)** | **(1,078.2)** |

## 18. Selling, General and Administrative Expenses

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Marketing expenses | (56.3) | (40.1) | (60.9) | (43.0) |
| Administrative salaries and social charges | (43.7) | (41.8) | (47.3) | (44.7) |
| Repairs and maintenance on hardware and software | (16.2) | (10.0) | (17.4) | (10.7) |
| Depreciation of property, plant and equipment | (16.4) | (14.8) | (17.7) | (15.9) |
| Amortisation of intangible assets | (15.1) | (15.1) | (16.4) | (16.2) |
| Other general and administrative expenses | (41.9) | (45.8) | (45.3) | (49.0) |
| **Total** | **(189.6)** | **(167.6)** | **(205.0)** | **(179.5)** |

## 19. Financial Income and Expenses

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Gain on derivatives on foreign exchange rate | 0.2 | 1.3 | 0.3 | 1.4 |
| Gain on debt restructuring | 8.1 | 3.3 | 8.7 | 3.5 |
| Dividends | 1.9 | 2.1 | 2.0 | 2.3 |
| Interests on long-term receivables from related parties | 22.2 | 9.3 | 24.0 | 9.9 |
| Other financial income | 0.2 | 0.8 | 0.3 | 0.9 |
| **Total** | **32.6** | **16.8** | **35.3** | **18.0** |

NOTES TO THE FINANCIAL STATEMENTS

MSC Cruises SA 

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Interests on interest-bearing long-term financial debt | (66.4) | (22.8) | (71.8) | (24.5) |
| Foreign exchange loss | (18.2) | (19.2) | (19.6) | (20.5) |
| Other financial expenses | (1.5) | (16.7) | (1.7) | (17.9) |
| **Total** | **(86.1)** | **(58.7)** | **(93.1)** | **(62.9)** |

## 20. Claims and Litigations

From time to time, the Company is involved in legal proceedings. These encompass a range of topics, such as disputes with foreign tax authorities, claims asserted by passengers or ports and disputes arising from contractual relationships with agents and suppliers. Naturally, the outcome of such legal disputes cannot be predicted with any certainty. Provisions for pending and imminent proceedings are recorded if a payment obligation is probable and its amount can be reliably determined. It is possible that the outcome of individual proceedings for which no provisions were recorded may result in payment obligations whose amounts could not have been foreseen with enough accuracy at 31 December 2021. Such payment obligations should not have any significant influence on the Company's net assets and earnings positions.

## 21. Commitments and Guarantees

### Commitments for cruise vessel hire

The ships operated by the Company are hired under long-term lease agreements.

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| At 31 December | **2021** | 2020 | **2021** | 2020 |
| Less than 1 year | 738.1 | 530.3 | 763.9 | 573.6 |
| From 1 to 5 years | 3,010.8 | 2,403.0 | 3,116.1 | 2,599.0 |
| More than 5 years | 2,054.1 | 1,588.4 | 2,125.9 | 1,718.0 |
| **Total** | **5,803.0** | **4,521.7** | **6,005.9** | **4,890.6** |

### Other commitments

| | in millions of Euros | | in millions of Swiss francs | |
|---|---|---|---|---|
| At 31 December | **2021** | 2020 | **2021** | 2020 |
| Rental lease contracts | 38.4 | 43.7 | 39.7 | 47.3 |
| Port facilities | 80.9 | 74.4 | 83.7 | 80.5 |
| Sponsorships | 14.7 | 12.1 | 15.2 | 13.1 |
| **Total** | **134.0** | **130.2** | **138.6** | **140.9** |

### Guarantees

At 31 December 2021, the Company issued various guarantees in favour of third parties for an amount totalling EUR 55.2 million (2020: EUR 7.3 million) which corresponded to CHF 57.1 million (2020: CHF 8.0 million).



## 22. Subsequent Events

In January 2022, the Company's shareholder, Mediterranean Shipping Company Holding SA, has provided a shareholder loan for an amount of EUR 250.0 million. In February 2022, the Company's shareholder has confirmed a further support in the form of a shareholder loan amounting to EUR 600.0 million to allow the Company paying down the full amount of the drawn Revolving Credit Facility. Funds are planned to be received within March 2022 to pay down the equivalent amount by the end of the same month.

MSC Cruises SA

# APPENDIX TO THE 2021 ANNUAL REPORT

ALTERNATIVE PERFORMANCE MEASURES

MSC Cruises SA 

In the business performance section of the 2021 Annual Report, the Group uses several Alternative Performance Measures that are listed and defined below:

**ALBDs**
ALBDs (Available Lower Berth Days) is a standard measure of passenger capacity for the period, which is use to perform rate and capacity variance analyses to determine the main non-capacity driven factors that cause our cruise revenues and expenses to vary. ALBDs assume that each cabin we offer for sale accommodates two passengers and is computed by multiplying passenger capacity by revenue-producing ship operating days in the period.
Synonymous: APCD (Available Passenger Cruise Days)

**EBITDA**
EBITDA defined as Earnings Before Interest, Taxes, Depreciation and Amortisation corresponds to operating loss before depreciation, amortisation and impairment of long-lived assets.

**Adjusted EBITDA**
Adjusted EBITDA is the reported EBIDTA, as modified for material non-cash items included in the net operating result such as impairment if current assets and provision and other non-cash items.

**Net Cruise Revenues**
Net Cruise Revenues represent total revenues less commissions, transportation and other tour operating expenses, on board and other expenses; in other words it is the combination of Net ticket revenues plus Net on board revenues.

**Net Passenger Ticket Revenues**
Net Passenger Ticket Revenues primarily consist of revenues for accommodation, meals, certain types of onboard entertainment, and include revenues for service charges, air and land transportation to and from the ship that guests choose to purchase from the Group.

**Net On Board Revenues**
Net On Board revenues primarily consist of revenues from beverage sales, retail sales, shore excursions, gaming, speciality dining, certain spa services and photo services.

**Net Cruise Costs**
Net Cruise Costs refer to all costs, fixed and variables, strictly related to the normal operativity of the ships.

**Net Cruise Costs excluding fuel expenses**
Net Cruise Costs refer to all costs, fixed and variables, strictly related to the normal operativity of the ships, excluding costs related to bunkering activities (e.g. fuels and lubricants).

**Net Yield**
Net Yield represents Net Cruise Revenues per ALBDs and is the most relevant measure of pricing performance because it reflects the cruise revenues earned, net of the most significant variable costs, which are are commissions, transportation and other tour operating expenses, on board and other expenses.

**Occupancy TB**
Occupancy TB expresses the loading factor of a cruise ship and it is computed by dividing TPCDs by ALBDs. A percentage in excess of 100% indicates that three or more passengers occupied some cabins. Synonymous: Load Factor TB